# EXHIBIT F

# Smith Economics Group, Ltd.

### A Division of Corporate Financial Group

*Economics / Finance / Litigation Support*

*Stan V. Smith, Ph.D.*
*President*

March 30, 2015

Mr. Noel J. Nudelman
Heideman Nudelman & Kalik
1146 19th Street, NW, Fifth Floor
Washington, D.C.  20036

      Re: Thuneibat

Dear Mr. Nudelman:

You have asked me to calculate the value of certain losses subsequent to the death of Lina Thuneibat.  These losses are: (1) the loss of wages and employee benefits; and (2) the loss of the value of life ("LVL"), also known as loss of enjoyment of life.

Lina Thuneibat was a 9.0-year-old, Caucasian, single female, who was born on November 22, 1996, and died on November 9, 2005.  Ms. Thuneibat's remaining life expectancy is estimated at 72.8 years. This data is from the National Center for Health Statistics, United States Life Tables, 2010, Vol. 63, No. 7, National Vital Statistics Reports, 2014.  I assume an estimated trial or resolution date of April 1, 2015.

In order to perform this evaluation, I have reviewed the following materials: (1) educational and employment background information for Lina Thuneibat's parents and brothers, compiled by Mr. F.R. Jenkins, counsel for the Thuneibat family; (2) the Certificate of Birth of Lina Mansoor Thuneibat; (3) the Certificate of Birth of Muhammad Mansoor Thuneibat; (4) the Certificate of Birth of O.M.T; (5) the United States passport of Lina Mansoor Thuneibat; (6) the United States passport of Muhammad Mansoor Thuneibat; (7) the United States passport of O.M.T; (8) the United States passport of Nadira Thuneibat; (9) the Certificate of Naturalization for Mansoor Althuneibat; (10) the Certificate of Naturalization of Nadira Yusuf Daas; (11) the U.S. Department of State's Report of Death of an American Citizen Abroad for Mansoor Althuneibat; (12) the Declaration of Nadira Thuneibat; and (13) the case information form.

My methodology for estimating the losses, which is explained below, is generally based on past wage growth, interest rates, and consumer prices, as well as studies regarding the value of life.  The effective net discount rate using statistically average wage growth rates and statistically average discount rates is 0.25 percent.

# SEG

My estimate of the real wage growth rate is 1.00 percent per year.  This growth rate is based on Business Sector, Hourly Compensation growth data from the Major Sector Productivity and Costs Index found at the U.S. Bureau of Labor Statistics website at www.bls.gov/data/home.htm, Series ID: PRS84006103, for the real increase in wages primarily for the last 20 years.

My estimate of the real discount rate is 1.25 percent per year. This discount rate is based on the rate of return on U.S. Treasury Bills based on Historical H.15 data from the Board of Governors of the Federal Reserve System found at www.federalreserve.gov.  This data is also published in the Economic Report of the President Table for "Bond yields and interest rates" for the real return on U.S. Treasury Bills primarily for the last 20 years.  This rate is also consistent with historical rates published by Ibbotson Associates, Chicago, in its continuously updated series Stocks, Bonds, Bills and Inflation published by Morningstar, Inc.  This series, which acknowledges me as the Originator while a Principal and Managing Director at Ibbotson Associates, is generally regarded by academics in the field of finance as the most widely accepted source of statistics on the rates of return on investment securities.  It is relied upon almost exclusively by academic and business economists, insurance companies, banks, institutional investors, CPA's, actuaries, benefit analysts, and economists in courts of law.

Estimates of real growth and discount rates are net of inflation based on the Consumer Price Index (CPI-U), published in monthly issues of the U.S. Bureau of Labor Statistics, CPI Detailed Report (Washington, D.C.: U.S. Government Printing Office) and available at the U.S. Bureau of Labor Statistics website at www.bls.gov/data/home.htm, Series ID: CUUR0000SA0.  The rate of inflation for the past 20 years has been 2.28 percent.

## I. LOSS OF WAGES AND EMPLOYEE BENEFITS - Annual Employment

Tables 1 through 4 and 5 through 8 show the loss of wages and benefits in two scenarios.  According to Nadira Thuneibat's Declaration, Mansoor Althuneibat, Lina's father, received a bachelor's degree in Theology in Saudi Arabia in 1980.  He served in the Jordanian Army and then was sent by Saudi Arabia to become the Imam to the United States Virgin Islands and earned about $800 per month in this position.  He later started two department stores in the United States Virgin Islands with a partner and earned a salary of more than $1,000 per week and annual profits of around $100,000.  He eventually bought out his partner and became the sole owner of these stores.  According to the Declaration of Nadira Thuneibat, Lina's mother received a bachelor's Degree in Business Administration in Jordan in 1983. She has not worked since getting married.

2

# SEG

According to Nadira Thuneibat's Declaration, Lina was a first grade student in the elite private Cambridge School in Amman when she died.  According to background information provided by Mr. F.R. Jenkins, counsel to the Thuneibat family, Lina would have returned to the United States Virgin Islands for her higher education and may have continued on a medical path, like her brother Muhammad, who is a Biology student at the University of the Virgin Islands and plans to go to medical school.  Lina has other family members who are studying medicine and her uncle is a doctor in the United States.

The wage estimate for Scenario 1 assumes that Lina would graduate college with a bachelor's degree.  The wage estimate for Scenario 1 beginning July 1, 2018 is illustrated at $34,532 in year 2013 dollars based on the average earnings of all white females with a bachelor's degree, ages 18 to 24.  This figure is illustrated to grow by 2031 to $63,604 in year 2013 dollars based on the average earnings of all white females with a bachelor's degree, ages 35 to 44.  This wage data is published in the U.S. Census Bureau, Current Population Survey, 2014 Annual Social and Economic Supplement, Washington, D.C., 2015.  Future wages are grown at 1.00 percent real wage growth.

The wage estimate for Scenario 2 assumes that Lina would graduate college with an master's degree.  The wage estimate for Scenario 2 beginning July 1, 2021 is illustrated at $55,850 in year 2013 dollars based on the average earnings of all white females with a master's degree, ages 18 to 24.  This figure is illustrated to grow by 2031 to $71,776 in year 2013 dollars based on the average earnings of all white females with a master's degree, ages 35 to 44.  This wage data is published in the U.S. Census Bureau, Current Population Survey, 2014 Annual Social and Economic Supplement, Washington, D.C., 2015.  Future wages are grown at 1.00 percent real wage growth.

Employee benefit estimates are based on data from the U.S. Department of Labor, Bureau of Labor Statistics, Employer Cost of Employee Compensation - December 2014, 2015, found at www.bls.gov/ect.  I have assumed that employee benefits grow at the same rate as wages and are discounted to present value at the same discount rate.  Since these tables assume annual work, I do not include employee benefits relating to unemployment, injury, illness or disability; benefits for are estimated at 26.4 percent of wages.

Personal consumption is an offset of the income.  I use a personal consumption offset based on a study by Ruble, Patton, and Nelson, "Patton-Nelson Personal Consumption Tables 2005-06," Journal of Forensic Economics, Vol. 20, No. 3, Fall 2007, pp. 217-225, based on data from the U.S. Department of Labor, Bureau of Labor Statistics, "Consumer Expenditure Survey, 2005-06," Washington DC, October 26, 2007, which shows personal consumption

3

**SEG**

for Scenario 1 for a one-person household at 85.75 percent of
wages in 2018, 79.65 percent of wages for 2019 through 2021,
74.65 percent of wages for 2022 through 2024, 70.60 percent of
wages for 2025 and 2026, 67.10 percent of wages for 2027 through
2029, and 64.10 percent of wages for 2030 and thereafter.
Personal consumption for Scenario 2 for a one-person household is
illustrated at 67.10 percent of wages for 2021 through 2022,
64.10 percent of wages for 2023 through 2026, 61.45 percent of
wages for 2027 through 2029, and 59.20 percent of wages for 2030
and thereafter.

I assume annual employment each year and show the accumulation
through life expectancy.  While these tables are calculated
through the end of life expectancy, the losses from working
through any age can be read off the table.

Based on the above assumptions, my opinion of the wage loss for
Scenario 1 is $1,506,546 ▸ Table 4; this figure assumes work to
age 81.8, but the ability to work through any assumed age may be
read from Table 4; for example, the loss for Scenario 1 to age 67
is $1,123,207.

Based on the above assumptions, my opinion of the wage loss for
Scenario 2 is $1,945,335 ▸ Table 8; this figure assumes work to
age 81.8, but the ability to work through any assumed age may be
read from Table 8; for example, the loss for Scenario 8 to age 67
is $1,453,749.

II. LOSS OF VALUE OF LIFE

Tables 9 through 11 show the loss of the value of life.
Economists have long agreed that life is valued at more than the
lost earnings capacity.  My estimate of the value of life is
based on many economic studies on what we, as a contemporary
society, actually pay to preserve the ability to lead a normal
life.   The studies examine incremental pay for risky occupations
as well as a multitude of data regarding expenditure for life
savings by individuals, industry, and state and federal agencies.
Based on the average value of a statistical life and life
expectancy of 81.8 years, my opinion of the loss of the value of
life for Lina Thuneibat is $6,973,412 ▸ Table 11.

My estimate of the value of life is consistent with estimates
published in other studies that examine and review the broad
spectrum of economic literature on the value of life.   Among
these is "The Plausible Range for the Value of Life," Journal of
Forensic Economics, Vol. 3, No. 3, Fall 1990, pp. 17-39, by T. R.
Miller.   This study reviews 67 different estimates of the value
of life published by economists in peer-reviewed academic
journals.   The Miller results, in most instances, show the value
of life to range from approximately $1.6 million to $2.9 million

4

# SEG

dollars in year 1988 after-tax dollars, with a mean of
approximately $2.2 million dollars.  In "The Value of Life:
Estimates with Risks by Occupation and Industry," <u>Economic
Inquiry</u>, Vol. 42, No. 1, May 2003, pp. 29-48,  Professor W. K.
Viscusi estimates the value of life to be approximately $4.7
million dollars in year 2000 dollars.  An early seminal paper on
the value of life was written by Richard Thaler and Sherwin
Rosen, "The Value of Saving a Life: Evidence from the Labor
Market." in N.E. Terlickyj (ed.), <u>Household Production and
Consumption.</u> New York: Columbia University Press, 1975, pp. 265-
300.  The Meta-Analyses Appendix to this report reviews
additional literature suggesting a value of life of approximately
$5.4 million in year 2008 dollars.

Because it is generally accepted by economists, the economic
methodology for the valuation of life has been found to meet the
<u>Daubert</u> and <u>Frye</u> standards by many courts, along with the Rules
of Evidence in many states nationwide.  My testimony on the value
of life has been accepted in approximately 200 state and federal
cases nationwide in approximately two-thirds of the states and
two-thirds of the federal jurisdictions.  Testimony has been
accepted by U.S. district and appellate courts as well as in
state circuit, appellate, and supreme courts.  Proof of general
acceptance and other standards is found in a discussion of the
extensive references to the scientific economic peer-reviewed
literature on the value of life listed in the **Value of Life
Appendix** to this report.

The underlying, academic, peer-reviewed studies fall into two
general groups: (1) consumer behavior and purchases of safety
devices; (2) wage risk premiums to workers; in addition, there is
a third group of studies consisting of cost-benefit analyses of
regulations.  For example, one consumer safety study analyzes the
costs of smoke detectors and the lifesaving reduction associated
with them.  One wage premium study examines the differential
rates of pay for dangerous occupations with a risk of death on
the job.  Just as workers receive shift premiums for undesirable
work hours, workers also receive a higher rate of pay to accept a
increased risk of death on the job.  A study of government
regulation examines the lifesaving resulting from the
installation of smoke stack scrubbers at high-sulphur, coal-
burning power plants.  As a hypothetical example of the
methodology, assume that a safety device such as a carbon
monoxide detector costs $46 and results in lowering a person's
risk of premature death by one chance in 100,000.  The cost per
life saved is obtained by dividing $46 by the one in 100,000
probability, yielding $4,600,000.  Overall, based on the peer-
reviewed economic literature, I estimate the central tendency of
the range of the economic studies to be approximately $4.6
million in year 2015 dollars.

-------------------------------------------

5

# SEG

Other factors may be weighed to determine if these estimated losses for Lina Thuneibat should be adjusted because of special qualities or circumstances that economists do not as yet have a methodology for analysis.

In tables 1 through 4, the estimated losses are calculated from July 1, 2018 and thereafter.  In tables 5 through 8, the estimated losses are calculated from July 1, 2021 and thereafter. In tables 9 through 11, the estimated losses are calculated from November 9, 2005 through an assumed trial or resolution date of April 1, 2015, and from that date thereafter.  These estimates are provided as a tool, an aid, and a guide for evaluation by others.

All opinions expressed in this report are clearly labeled as such.  They are rendered in accordance with generally accepted standards within the field of economics, and are expressed to a reasonable degree of economic certainty.  Estimates, assumptions, illustrations and the use of benchmarks, which are not opinions (but which can be viewed as hypothetical in nature) are also clearly identified.

In my opinion, it is reasonable for experts in the field of economics and finance to rely on the materials and information I reviewed in this case for the formulation of my substantive opinions herein.

If additional information is provided to me, which could alter my opinions, I may incorporate any such information into an update, revision, addendum, or supplement of the opinions expressed in this report.

If you have any questions, please do not hesitate to call me.

Sincerely,

Stan V. Smith, Ph.D.
President

Smith Economics Group, Ltd. ▪ *312-943-1551*

SEG

## APPENDIX: VALUE OF LIFE

The economic methodology for the valuation of life has been found to meet the Daubert and Frye standards by many courts, along with the Rules of Evidence in many states nationwide.  My testimony on the value of life has been accepted in approximately 200 state and federal cases nationwide in approximately two-thirds of the states and two-thirds of the federal jurisdictions.  Testimony has been accepted by U.S. district and appellate courts as well as in state circuit, appellate, and supreme courts.  The Daubert standard sets forth four criteria:

1.   Testing of the theory and science

2.   Peer Review

3.   Known or potential rate of error

4.   Generally accepted.


**Testing of the theory and science** has been accomplished over the past four decades, since the 1960s.  Dozens of economists of high renown have published over a hundred articles in high quality, peer-reviewed economic journals measuring the value of life.  The value of life theories are perhaps among the most well-tested in the field of economics, as evidenced by the enormous body of economic scientific literature that has been published in the field and is discussed below.


**Peer Review** of the concepts and methodology have been extraordinarily extensive.  One excellent review of this extensive, peer-reviewed literature can be found in "The Value of Risks to Life and Health," W. K. Viscusi, Journal of Economic Literature, Vol. 31, December 1993, pp. 1912-1946.  A second is "The Value of a Statistical Life: A Critical Review of Market Estimates throughout the World." W. K. Viscusi and J. E. Aldy, Journal of Risk and Uncertainty, Vol. 27, No. 1, November 2002, pp. 5-76.  Additional theoretical and empirical work by Viscusi, a leading researcher in the field, can be found in: "The Value of Life", W. K. Viscusi, John M. Olin Center for Law, Economics, and Business, Harvard Law School, Discussion Paper No. 517, June 2005.  An additional peer-reviewed article discusses the application to forensic economics: "The Plausible Range for the Value of Life," T. R. Miller, Journal of Forensic Economics, Vol. 3, No. 3, Fall 1990, pp. 17-39, which discusses the many dozens of articles published in other peer-reviewed economic journals on this topic.  This concept is discussed in detail in "Willingness to Pay Comes of Age: Will the System Survive?" T. R. Miller, Northwestern University Law Review, Summer 1989, pp. 876-907, and "Hedonic Damages in Personal Injury and Wrongful Death

7

# SEG

Litigation," by S. V. Smith in Litigation Economics, pp. 39-59. Kenneth Arrow, a Nobel Laureate in economics, discusses this method for valuing life in "Invaluable Goods," Journal of Economic Literature, Vol. 35, No. 2, 1997, pp. 759.  See the Meta-Analyses Appendix for an additional review of the literature.

**The known or potential rate of error** is well researched.  All of these articles discuss the known or potential rate of error, well within the acceptable standard in the field of economics, generally using a 95% confidence rate for the statistical testing and acceptance of results.  There are few areas in the field of economics where the known or potential rate of error has been as well-accepted and subject to more extensive investigation.

**General Acceptance** of the concepts and methodology on the value of life in the field of economics is extensive.  This methodology is and has been generally accepted in the field of economics for many years.  Indeed, according to the prestigious and highly-regarded research institute, The Rand Corporation, by 1988, the peer-reviewed scientific methods for estimating the value of life were well-accepted: "Most economists would agree that the willingness-to-pay methodology is the most conceptually appropriate criterion for establishing the value of life," Computing Economic loss in Cases of Wrongful Death, King and Smith, Rand Institute for Civil Justice, R-3549-ICJ, 1988.

While first discussed in cutting edge, peer-reviewed economic journals, additional proof of general acceptance is now indicated by the fact that this methodology is now taught in standard economics courses at the undergraduate and graduate level throughout hundreds of colleges and universities nationwide as well as the fact that it is taught and discussed in widely-accepted textbooks in the field of law and economics: Economics, Sixth Edition, David C. Colander, McGraw-Hill Irwin, Boston, 2006, pp. 463-465; this introductory economics textbook is the third most widely used textbook in college courses nationwide. Hamermesh and Rees's The Economics of Work and Pay, Harper-Collins, 1993, Chapter 13, a standard advanced textbook in labor economics, also discusses the methodology for valuing life. Other textbooks discuss this topic as well.  Richard Posner,  a Justice and former Chief Justice of the U.S. Court of Appeals for the highly regarded 7th Circuit and Senior Lecturer at the University of Chicago Law School, one of most prolific legal writers in America, details the Value of Life approach in his widely used textbooks: Economic Analysis of Law, 1986, Little Brown & Co., pp. 182-185 and Tort Law, 1982, Little Brown & Co., pp. 120-126.

As further evidence of general acceptance in the field, some surveys published in the field of forensic economics show that hundreds of economics nationwide are now familiar with this

8

# SEG

methodology and are available to prepare (and critique) forensic economic value of life estimates.  Indeed, some economists who indicate they will prepare such analysis for plaintiffs also are willing to critique such analysis for defendants, as I have often done.  That an economist is willing to critique a report does not indicate that he or she is opposed to the concept or the methodology, but merely available to assure that the plaintiff economist has employed proper techniques.  The fact that there are economists who indicate they do not prepare estimates of value of life is again no indication that they oppose the methodology: many claim they are not familiar with the literature and untrained in this area.  While some CPAs and others without a degree in economics have opposed these methods, such professionals do not have the requisite academic training and are unqualified to make such judgements.  However, as in any field of economics, this area is not without any dissent.  General acceptance does not mean universal acceptance.

Additional evidence of general acceptance in the field is found in the teaching of the concepts regarding the value of life. Forensic Economics is now taught as a special field in a number of institutions nationwide.  I taught what is believed to be the first course ever presented in the field of Forensic Economics at DePaul University in Spring, 1990.  My own book, Economic/Hedonic Damages, Anderson, 1990, and supplemental updates thereto, co-authored with Dr. Michael Brookshire, a Professor of Economics in West Virginia, has been used as a textbook in at least 5 colleges and universities nationwide in such courses in economics, and has a thorough discussion of the methodology. Toppino et. al., in "Forensic Economics in the Classroom," published in The Earnings Analyst, Journal of the American Rehabilitation Economics Association, Vol. 4, 2001, pp. 53-86, indicate that hedonic damages is one of 15 major topic areas taught in such courses.

Lastly, general acceptance is found by examining publications in the primary journal in the field of Forensic Economics, which is the peer-reviewed Journal of Forensic Economics, where there have been published many articles on the value of life.  Some are cited above.  Others include: "The Econometric Basis for Estimates of the Value of Life," W. K. Viscusi, Vol 3, No. 3, Fall 1990, pp. 61-70; "Hedonic Damages in the Courtroom Setting." S. V. Smith, Vol. 3, No. 3, Fall 1990, pp. 41-49; "Issues Affecting the Calculated Value of Life," E. P. Berla, M. L. Brookshire and S. V. Smith, Vol 3, No. 1, 1990, pp. 1-8; "Hedonic Damages and Personal Injury:  A Conceptual Approach." G. R. Albrecht, Vol. 5., No. 2, Spring/Summer 1992, pp. 97-104.; "The Application of the Hedonic Damages Concept to Wrongful and Personal Injury Litigation." G. R. Albrecht, Vol. 7, No. 2, Spring/Summer 1994, pp. 143-150; and also "A Review of the Monte Carlo Evidence Concerning Hedonic Value of Life Estimates," R. F. Gilbert, Vol. 8, No. 2, Spring/Summer 1995, pp. 125-130. Professor Ike Mathur, while Chairman of the Department of Finance

9

# SEG

at Southern Illinois University wrote an article on how the value of life studies can be used to provide a basis for estimating the value of life per year in application to litigation.  This article corroborates my approach: "Estimating Value of Life per Life Year."  I. Mathur, <u>Journal of Forensic Economics</u>, Vol. 3, No. 3, 1990, pp. 95-96.  As do many of the authors of applications of the value of life literature to litigation economics, Professor Mathur has frequently testified in court, and courts have admitted his testimony.

It is important to note that this methodology is endorsed and employed by the U. S. Government as the standard and recommended approach for use by all U. S. Agencies in valuing life for policy purposes, as mandated in current and past Presidential Executive Orders in effect since 1972, and as discussed in "Report to Congress on the Costs and Benefits of Federal Regulations," <u>Office of Management and Budget</u>, 1998, and "Economic Analysis of Federal Regulations Under Executive Order 12866," <u>Executive Office of the President, Office of Management and Budget</u>, pp. 1-37, and "Report to the President on Executive Order No. 12866," Regulatory Planning and Review, May 1, 1994, <u>Office of Information and Regulatory Affairs, Office of Management and Budget</u>.  Prior presidents signed similar orders as discussed in "Federal Agency Valuations of Human life," <u>Administrative Conference of the United States, Report for Recommendation 88-7, December 1988</u>, pp. 368-408.  926

10

# SEG

## APPENDIX: META-ANALYSES AND VALUE OF LIFE RESULTS SINCE 2000

Below I list the principal systematic reviews (meta-analyses), since the year 2000, of the value of life literature, and the values of a statistical life that they recommend.  In statistics, a meta-analysis combines the results of several studies that address a set of related research hypotheses.  Meta-analysis increase the statistical power of studies by analyzing a group of studies and provide a more powerful and accurate data analysis than would result from analyzing each study alone.  Based on those reviews, the Summary Table suggests a best estimate. The following table summarizes the studies and their findings.

These statistically based studies place the value between $4.4 and $7.5 million, with $5.9 million in year 2005 dollars representing a conservative yet credible estimate of the average (and range midpoint) of the values of a statistical life published in the studies in year 2005 dollars.  Net of human capital, a credible net value of life based on all these literature reviews to be $4.8 million in year 2005 dollars, or $5.4 million in year 2008 dollars.

The actual value that I use, $4.1 million in year 2008 dollars ($4.6 million in year 2015 dollars) is approximately 24 percent lower than a conservative average estimate based on the credible meta-analyses.  This value was originally based on a review conducted in the late 1980s, averaging the results published by that time.  I have increased that late 1980s value only by inflation over time, despite the fact a review of literature over the years since that time has put obvious upward pressure on the figure that I use.

11

# SEG

## VALUE OF STATISTICAL LIFE SUMMARY TABLE

Mean and range of value of statistical life estimates (in 2005 dollars) from the best meta-analyses and systematic reviews since 2000 and characteristics of those reviews.

| Study | Formal Meta-Analysis? | Number of Values | Best Estimate (2005 Dollars) | Range | Context |
|---|---|---|---|---|---|
| Miller 2000 | Yes | 68 estimates | $5.1M | $4.5-$6.2M | US estimate from all |
| Mrozek & Taylor 2002 | Yes | 203 estimates | $4.4M | + or - 35% | Labor market |
| Viscusi & Aldy 2003 | Yes | 49 estimates | $6.5M | $5.1-$9.6M | Labor market, US estimate from all |
| Kochi et al. 2006 | Yes | 234 estimates | $6.0M | + or - 44% | Labor market, survey |
| Bellavance 2006 (published in 2009) | Yes | 37 estimates | $7.5M | + or - 19% | Labor market |

Adapted from Ted R. Miller's paper "Hedonic Damages," _Journal of Forensic Economics_, Vol. 20, No. 2 (October 2008), pp. 137-153.

Smith Economics Group, Ltd. ▪ *312-943-1551*

# SEG

Miller (2000) started from the Miller 1989 JFE estimates and used statistical methods to adjust for differences between studies. It also added newer studies, primarily ones outside the United States. The authors specified the most appropriate study approach a priori, which allowed calculation of a best estimate from the statistical regression.  Miller, Ted R, "Variations between Countries in Values of Statistical Life", <u>Journal of Transport Economics and Policy</u>, Vol. 34, No. 2 (May 2000), pp. 169-188.

Mrozek and Taylor (2002) searched intensively for studies of the value of life implied by wages paid for risky jobs. They coded all values from each study rather than a most appropriate estimate. A statistical analysis identified what factors accounted for the differences in values between studies. The authors specified the most appropriate study approach a priori, which allowed calculation of a best estimate from the statistical regression.  Mrozek, Janusz R. and Laura O. Taylor, "What Determines the Value of Life?  A Meta-Analysis", <u>Journal of Policy Analysis and Management</u>, Vol. 21, No. 2 (2002), pp. 253-270.

Viscusi and Aldy (2003) focused on values from labor market studies that they considered of high quality and that provided data on risk levels and other important explanatory variables. They used statistical methods to account for variations between studies and derive a best estimate.  W.K. Viscusi and J.E. Aldy, "The Value of a Statistical Life:  A Critical Review of Market Estimates Throughout the World", <u>Journal of Risk and Uncertainty</u>, Vol. 27, No. 1 (2003), pp. 5-76.

Kochi et al. (2006) searched intensively for studies of the value of life implied by wages and coded all values from each study rather than a most appropriate estimate. They did not filter study quality carefully. The best estimate was derived by statistical methods based on the distribution of the values within and across studies.  Kochi, Ikuho, Bryan Hubbell, and Randall Kramer, "An Empirical Bayes Approach to Combining and Comparing Estimates of the Value of a Statistical Life for Environmental Policy Analysis", <u>Environmental and Resource Economics</u>, Vol. 34 (2006), pp. 385-406.

Bellavance et al. (2009) focused on values from labor market studies that they considered of high quality and that provided data on risk levels and other important explanatory variables. They used statistical methods to account for variations between studies and derive a best estimate.  Bellavance, Francois, Georges Dionne, and Martin Lebeau, "The Value of a Statistical Life: A Meta-Analysis with a Mixed Effects Regression Model," <u>Journal of Health Economics</u>, Vol. 28, Issue 2, (2009), pp. 444-464.  3A22

13

# SEG

**SUMMARY OF LOSSES FOR LINA THUNEIBAT**

| TABLE | DESCRIPTION | ESTIMATE |
|-------|-------------|----------|
| **★★★★** | **★★★★★★★★★★★★★★★★★★★★★★★★★★★★★★** | **★★★★★★★★★★** |
| | **EARNINGS** | |
| | LOSS OF WAGES & BENEFITS, NET OF PERSONAL CONSUMPTION | |
| | Scenario 1 - Bachelor's Degree | |
| 4 | Annual Employment to age 67 | $1,123,207 |
| | LOSS OF WAGES & BENEFITS, NET OF PERSONAL CONSUMPTION | |
| | Scenario 2 - Master's Degree | |
| 8 | Annual Employment to age 67 | $1,453,749 |
| | ---------------------------------------- | |
| | **LOSS OF ENJOYMENT OF LIFE** | |
| 11 | LOSS OF VALUE OF LIFE | $6,973,412 |

The information on this Summary of Losses is intended to summarize losses under certain given assumptions.  Please refer to the report and the tables for all the opinions.

14

Smith Economics Group, Ltd. ▪ *312-943-1551*

Table 1

PRESENT VALUE OF FUTURE WAGES - SCENARIO 1
2018 - 2078

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ****** | ******** | ********** | ********** |
| 2018 | 22 | $18,684 | 0.95443 | $17,833 | $17,833 |
| 2019 | 23 | 39,450 | 0.94265 | 37,188 | 55,021 |
| 2020 | 24 | 41,761 | 0.93101 | 38,880 | 93,901 |
| 2021 | 25 | 44,208 | 0.91952 | 40,650 | 134,551 |
| 2022 | 26 | 46,798 | 0.90816 | 42,500 | 177,051 |
| 2023 | 27 | 49,540 | 0.89695 | 44,435 | 221,486 |
| 2024 | 28 | 52,443 | 0.88588 | 46,458 | 267,944 |
| 2025 | 29 | 55,516 | 0.87494 | 48,573 | 316,517 |
| 2026 | 30 | 58,769 | 0.86414 | 50,785 | 367,302 |
| 2027 | 31 | 62,212 | 0.85347 | 53,096 | 420,398 |
| 2028 | 32 | 65,857 | 0.84293 | 55,513 | 475,911 |
| 2029 | 33 | 69,716 | 0.83253 | 58,041 | 533,952 |
| 2030 | 34 | 73,801 | 0.82225 | 60,683 | 594,635 |
| 2031 | 35 | 78,120 | 0.81210 | 63,441 | 658,076 |
| 2032 | 36 | 78,901 | 0.80207 | 63,284 | 721,360 |
| 2033 | 37 | 79,690 | 0.79217 | 63,128 | 784,488 |
| 2034 | 38 | 80,487 | 0.78239 | 62,972 | 847,460 |
| 2035 | 39 | 81,292 | 0.77273 | 62,817 | 910,277 |
| 2036 | 40 | 82,105 | 0.76319 | 62,662 | 972,939 |
| 2037 | 41 | 82,926 | 0.75377 | 62,507 | 1,035,446 |
| 2038 | 42 | 83,755 | 0.74446 | 62,352 | 1,097,798 |
| 2039 | 43 | 84,593 | 0.73527 | 62,199 | 1,159,997 |
| 2040 | 44 | 85,439 | 0.72619 | 62,045 | 1,222,042 |
| 2041 | 45 | 86,293 | 0.71723 | 61,892 | 1,283,934 |
| 2042 | 46 | 87,156 | 0.70837 | 61,739 | 1,345,673 |
| 2043 | 47 | 88,028 | 0.69963 | 61,587 | 1,407,260 |
| 2044 | 48 | 88,908 | 0.69099 | 61,435 | 1,468,695 |
| 2045 | 49 | 89,797 | 0.68246 | 61,283 | 1,529,978 |
| 2046 | 50 | 90,695 | 0.67404 | 61,132 | 1,591,110 |
| 2047 | 51 | 91,602 | 0.66571 | 60,980 | 1,652,090 |
| 2048 | 52 | 92,518 | 0.65750 | 60,831 | 1,712,921 |
| 2049 | 53 | 93,443 | 0.64938 | 60,680 | 1,773,601 |
| 2050 | 54 | 94,377 | 0.64136 | 60,530 | 1,834,131 |
| 2051 | 55 | 95,321 | 0.63344 | 60,380 | 1,894,511 |
| 2052 | 56 | 96,274 | 0.62562 | 60,231 | 1,954,742 |
| 2053 | 57 | 97,237 | 0.61790 | 60,083 | 2,014,825 |
| 2054 | 58 | 98,209 | 0.61027 | 59,934 | 2,074,759 |
| 2055 | 59 | 99,191 | 0.60274 | 59,786 | 2,134,545 |
| 2056 | 60 | 100,183 | 0.59530 | 59,639 | 2,194,184 |
| 2057 | 61 | 101,185 | 0.58795 | 59,492 | 2,253,676 |
| 2058 | 62 | 102,197 | 0.58069 | 59,345 | 2,313,021 |
| 2059 | 63 | 103,219 | 0.57352 | 59,198 | 2,372,219 |
| 2060 | 64 | 104,251 | 0.56644 | 59,052 | 2,431,271 |
| 2061 | 65 | 105,294 | 0.55945 | 58,907 | 2,490,178 |
| 2062 | 66 | 106,347 | 0.55254 | 58,761 | 2,548,939 |
| 2063 | 67 | 107,410 | 0.54572 | 58,616 | 2,607,555 |
| 2064 | 68 | 108,484 | 0.53898 | 58,471 | 2,666,026 |
| 2065 | 69 | 109,569 | 0.53233 | 58,327 | 2,724,353 |
| 2066 | 70 | 110,665 | 0.52575 | 58,182 | 2,782,535 |
| 2067 | 71 | 111,772 | 0.51926 | 58,039 | 2,840,574 |

Table 1 (Cont.)

PRESENT VALUE OF FUTURE WAGES - SCENARIO 1
2018 - 2078

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ****** | ******** | ********** | ********** |
| 2068 | 72 | 112,890 | 0.51285 | 57,896 | 2,898,470 |
| 2069 | 73 | 114,019 | 0.50652 | 57,753 | 2,956,223 |
| 2070 | 74 | 115,159 | 0.50027 | 57,611 | 3,013,834 |
| 2071 | 75 | 116,311 | 0.49409 | 57,468 | 3,071,302 |
| 2072 | 76 | 117,474 | 0.48799 | 57,326 | 3,128,628 |
| 2073 | 77 | 118,649 | 0.48197 | 57,185 | 3,185,813 |
| 2074 | 78 | 119,835 | 0.47602 | 57,044 | 3,242,857 |
| 2075 | 79 | 121,033 | 0.47014 | 56,902 | 3,299,759 |
| 2076 | 80 | 122,243 | 0.46434 | 56,762 | 3,356,521 |
| 2077 | 81 | 123,465 | 0.45860 | 56,621 | 3,413,142 |
| 2078 | 82 | 86,094 | 0.45468 | 39,145 | $3,452,287 |

LINA THUNEIBAT                          $3,452,287

Table 2

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS - SCENARIO 1
2018 - 2078

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ******** | ******** |
| 2018 | 22 | $4,933 | 0.95443 | $4,708 | $4,708 |
| 2019 | 23 | 10,415 | 0.94265 | 9,818 | 14,526 |
| 2020 | 24 | 11,025 | 0.93101 | 10,264 | 24,790 |
| 2021 | 25 | 11,671 | 0.91952 | 10,732 | 35,522 |
| 2022 | 26 | 12,355 | 0.90816 | 11,220 | 46,742 |
| 2023 | 27 | 13,079 | 0.89695 | 11,731 | 58,473 |
| 2024 | 28 | 13,845 | 0.88588 | 12,265 | 70,738 |
| 2025 | 29 | 14,656 | 0.87494 | 12,823 | 83,561 |
| 2026 | 30 | 15,515 | 0.86414 | 13,407 | 96,968 |
| 2027 | 31 | 16,424 | 0.85347 | 14,017 | 110,985 |
| 2028 | 32 | 17,386 | 0.84293 | 14,655 | 125,640 |
| 2029 | 33 | 18,405 | 0.83253 | 15,323 | 140,963 |
| 2030 | 34 | 19,483 | 0.82225 | 16,020 | 156,983 |
| 2031 | 35 | 20,624 | 0.81210 | 16,749 | 173,732 |
| 2032 | 36 | 20,830 | 0.80207 | 16,707 | 190,439 |
| 2033 | 37 | 21,038 | 0.79217 | 16,666 | 207,105 |
| 2034 | 38 | 21,249 | 0.78239 | 16,625 | 223,730 |
| 2035 | 39 | 21,461 | 0.77273 | 16,584 | 240,314 |
| 2036 | 40 | 21,676 | 0.76319 | 16,543 | 256,857 |
| 2037 | 41 | 21,892 | 0.75377 | 16,502 | 273,359 |
| 2038 | 42 | 22,111 | 0.74446 | 16,461 | 289,820 |
| 2039 | 43 | 22,333 | 0.73527 | 16,421 | 306,241 |
| 2040 | 44 | 22,556 | 0.72619 | 16,380 | 322,621 |
| 2041 | 45 | 22,781 | 0.71723 | 16,339 | 338,960 |
| 2042 | 46 | 23,009 | 0.70837 | 16,299 | 355,259 |
| 2043 | 47 | 23,239 | 0.69963 | 16,259 | 371,518 |
| 2044 | 48 | 23,472 | 0.69099 | 16,219 | 387,737 |
| 2045 | 49 | 23,706 | 0.68246 | 16,178 | 403,915 |
| 2046 | 50 | 23,943 | 0.67404 | 16,139 | 420,054 |
| 2047 | 51 | 24,183 | 0.66571 | 16,099 | 436,153 |
| 2048 | 52 | 24,425 | 0.65750 | 16,059 | 452,212 |
| 2049 | 53 | 24,669 | 0.64938 | 16,020 | 468,232 |
| 2050 | 54 | 24,916 | 0.64136 | 15,980 | 484,212 |
| 2051 | 55 | 25,165 | 0.63344 | 15,941 | 500,153 |
| 2052 | 56 | 25,416 | 0.62562 | 15,901 | 516,054 |
| 2053 | 57 | 25,671 | 0.61790 | 15,862 | 531,916 |
| 2054 | 58 | 25,927 | 0.61027 | 15,822 | 547,738 |
| 2055 | 59 | 26,186 | 0.60274 | 15,783 | 563,521 |
| 2056 | 60 | 26,448 | 0.59530 | 15,744 | 579,265 |
| 2057 | 61 | 26,713 | 0.58795 | 15,706 | 594,971 |
| 2058 | 62 | 26,980 | 0.58069 | 15,667 | 610,638 |
| 2059 | 63 | 27,250 | 0.57352 | 15,628 | 626,266 |
| 2060 | 64 | 27,522 | 0.56644 | 15,590 | 641,856 |
| 2061 | 65 | 27,798 | 0.55945 | 15,552 | 657,408 |
| 2062 | 66 | 28,076 | 0.55254 | 15,513 | 672,921 |
| 2063 | 67 | 28,356 | 0.54572 | 15,474 | 688,395 |
| 2064 | 68 | 28,640 | 0.53898 | 15,436 | 703,831 |
| 2065 | 69 | 28,926 | 0.53233 | 15,398 | 719,229 |
| 2066 | 70 | 29,216 | 0.52575 | 15,360 | 734,589 |
| 2067 | 71 | 29,508 | 0.51926 | 15,322 | 749,911 |

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS - SCENARIO 1
2018 - 2078

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ******** | ******** |
| 2068 | 72 | 29,803 | 0.51285 | 15,284 | 765,195 |
| 2069 | 73 | 30,101 | 0.50652 | 15,247 | 780,442 |
| 2070 | 74 | 30,402 | 0.50027 | 15,209 | 795,651 |
| 2071 | 75 | 30,706 | 0.49409 | 15,172 | 810,823 |
| 2072 | 76 | 31,013 | 0.48799 | 15,134 | 825,957 |
| 2073 | 77 | 31,323 | 0.48197 | 15,097 | 841,054 |
| 2074 | 78 | 31,636 | 0.47602 | 15,059 | 856,113 |
| 2075 | 79 | 31,953 | 0.47014 | 15,022 | 871,135 |
| 2076 | 80 | 32,272 | 0.46434 | 14,985 | 886,120 |
| 2077 | 81 | 32,595 | 0.45860 | 14,948 | 901,068 |
| 2078 | 82 | 22,729 | 0.45468 | 10,334 | $911,402 |

LINA THUNEIBAT                                    $911,402

Table 3

PRESENT VALUE OF FUTURE PERSONAL CONSUMPTION - SCENARIO 1
2018 - 2078

| YEAR | AGE | PERSONAL CONSUMPTION | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|----------------------|-----------------|---------------|----------|
| **** | *** | *********** | ******** | *********** | *********** |
| 2018 | 22 | -$20,252 | 0.95443 | -$19,329 | -$19,329 |
| 2019 | 23 | -39,718 | 0.94265 | -37,440 | -56,769 |
| 2020 | 24 | -42,045 | 0.93101 | -39,144 | -95,913 |
| 2021 | 25 | -44,509 | 0.91952 | -40,927 | -136,840 |
| 2022 | 26 | -44,159 | 0.90816 | -40,103 | -176,943 |
| 2023 | 27 | -46,746 | 0.89695 | -41,929 | -218,872 |
| 2024 | 28 | -49,485 | 0.88588 | -43,838 | -262,710 |
| 2025 | 29 | -49,542 | 0.87494 | -43,346 | -306,056 |
| 2026 | 30 | -52,445 | 0.86414 | -45,320 | -351,376 |
| 2027 | 31 | -52,762 | 0.85347 | -45,031 | -396,407 |
| 2028 | 32 | -55,853 | 0.84293 | -47,080 | -443,487 |
| 2029 | 33 | -59,126 | 0.83253 | -49,224 | -492,711 |
| 2030 | 34 | -59,794 | 0.82225 | -49,166 | -541,877 |
| 2031 | 35 | -63,293 | 0.81210 | -51,400 | -593,277 |
| 2032 | 36 | -63,926 | 0.80207 | -51,273 | -644,550 |
| 2033 | 37 | -64,565 | 0.79217 | -51,146 | -695,696 |
| 2034 | 38 | -65,211 | 0.78239 | -51,020 | -746,716 |
| 2035 | 39 | -65,863 | 0.77273 | -50,894 | -797,610 |
| 2036 | 40 | -66,521 | 0.76319 | -50,768 | -848,378 |
| 2037 | 41 | -67,187 | 0.75377 | -50,644 | -899,022 |
| 2038 | 42 | -67,858 | 0.74446 | -50,518 | -949,540 |
| 2039 | 43 | -68,537 | 0.73527 | -50,393 | -999,933 |
| 2040 | 44 | -69,223 | 0.72619 | -50,269 | -1,050,202 |
| 2041 | 45 | -69,915 | 0.71723 | -50,145 | -1,100,347 |
| 2042 | 46 | -70,614 | 0.70837 | -50,021 | -1,150,368 |
| 2043 | 47 | -71,320 | 0.69963 | -49,898 | -1,200,266 |
| 2044 | 48 | -72,033 | 0.69099 | -49,774 | -1,250,040 |
| 2045 | 49 | -72,754 | 0.68246 | -49,652 | -1,299,692 |
| 2046 | 50 | -73,481 | 0.67404 | -49,529 | -1,349,221 |
| 2047 | 51 | -74,216 | 0.66571 | -49,406 | -1,398,627 |
| 2048 | 52 | -74,958 | 0.65750 | -49,285 | -1,447,912 |
| 2049 | 53 | -75,708 | 0.64938 | -49,163 | -1,497,075 |
| 2050 | 54 | -76,464 | 0.64136 | -49,041 | -1,546,116 |
| 2051 | 55 | -77,229 | 0.63344 | -48,920 | -1,595,036 |
| 2052 | 56 | -78,001 | 0.62562 | -48,799 | -1,643,835 |
| 2053 | 57 | -78,781 | 0.61790 | -48,679 | -1,692,514 |
| 2054 | 58 | -79,569 | 0.61027 | -48,559 | -1,741,073 |
| 2055 | 59 | -80,365 | 0.60274 | -48,439 | -1,789,512 |
| 2056 | 60 | -81,168 | 0.59530 | -48,319 | -1,837,831 |
| 2057 | 61 | -81,980 | 0.58795 | -48,200 | -1,886,031 |
| 2058 | 62 | -82,800 | 0.58069 | -48,081 | -1,934,112 |
| 2059 | 63 | -83,628 | 0.57352 | -47,962 | -1,982,074 |
| 2060 | 64 | -84,464 | 0.56644 | -47,844 | -2,029,918 |
| 2061 | 65 | -85,309 | 0.55945 | -47,726 | -2,077,644 |
| 2062 | 66 | -86,162 | 0.55254 | -47,608 | -2,125,252 |
| 2063 | 67 | -87,024 | 0.54572 | -47,491 | -2,172,743 |
| 2064 | 68 | -87,894 | 0.53898 | -47,373 | -2,220,116 |
| 2065 | 69 | -88,773 | 0.53233 | -47,257 | -2,267,373 |
| 2066 | 70 | -89,661 | 0.52575 | -47,139 | -2,314,512 |
| 2067 | 71 | -90,558 | 0.51926 | -47,023 | -2,361,535 |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 3 (Cont.)

PRESENT VALUE OF FUTURE PERSONAL CONSUMPTION - SCENARIO 1
2018 - 2078

| YEAR | AGE | PERSONAL CONSUMPTION | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|----------------------|-----------------|---------------|----------|
| **** | *** | *********** | ******** | *********** | ********** |
| 2068 | 72 | -91,463 | 0.51285 | -46,907 | -2,408,442 |
| 2069 | 73 | -92,378 | 0.50652 | -46,791 | -2,455,233 |
| 2070 | 74 | -93,302 | 0.50027 | -46,676 | -2,501,909 |
| 2071 | 75 | -94,235 | 0.49409 | -46,561 | -2,548,470 |
| 2072 | 76 | -95,177 | 0.48799 | -46,445 | -2,594,915 |
| 2073 | 77 | -96,129 | 0.48197 | -46,331 | -2,641,246 |
| 2074 | 78 | -97,090 | 0.47602 | -46,217 | -2,687,463 |
| 2075 | 79 | -98,061 | 0.47014 | -46,102 | -2,733,565 |
| 2076 | 80 | -99,041 | 0.46434 | -45,989 | -2,779,554 |
| 2077 | 81 | -100,031 | 0.45860 | -45,874 | -2,825,428 |
| 2078 | 82 | -69,753 | 0.45468 | -31,715 | -$2,857,143 |

LINA THUNEIBAT                              -$2,857,143

Table 4

PRESENT VALUE OF FUTURE WAGE AND BENEFIT LOSS - SCENARIO 1
2018 - 2078

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | PERSONAL CONSUMPTION | TOTAL | CUMULATE |
|------|-----|-------|-------------------|---------------------|-------|----------|
| 2018 | 22 | $17,833 | $4,708 | -$19,329 | $3,212 | $3,212 |
| 2019 | 23 | 37,188 | 9,818 | -37,440 | 9,566 | 12,778 |
| 2020 | 24 | 38,880 | 10,264 | -39,144 | 10,000 | 22,778 |
| 2021 | 25 | 40,650 | 10,732 | -40,927 | 10,455 | 33,233 |
| 2022 | 26 | 42,500 | 11,220 | -40,103 | 13,617 | 46,850 |
| 2023 | 27 | 44,435 | 11,731 | -41,929 | 14,237 | 61,087 |
| 2024 | 28 | 46,458 | 12,265 | -43,838 | 14,885 | 75,972 |
| 2025 | 29 | 48,573 | 12,823 | -43,346 | 18,050 | 94,022 |
| 2026 | 30 | 50,785 | 13,407 | -45,320 | 18,872 | 112,894 |
| 2027 | 31 | 53,096 | 14,017 | -45,031 | 22,082 | 134,976 |
| 2028 | 32 | 55,513 | 14,655 | -47,080 | 23,088 | 158,064 |
| 2029 | 33 | 58,041 | 15,323 | -49,224 | 24,140 | 182,204 |
| 2030 | 34 | 60,683 | 16,020 | -49,166 | 27,537 | 209,741 |
| 2031 | 35 | 63,441 | 16,749 | -51,400 | 28,790 | 238,531 |
| 2032 | 36 | 63,284 | 16,707 | -51,273 | 28,718 | 267,249 |
| 2033 | 37 | 63,128 | 16,666 | -51,146 | 28,648 | 295,897 |
| 2034 | 38 | 62,972 | 16,625 | -51,020 | 28,577 | 324,474 |
| 2035 | 39 | 62,817 | 16,584 | -50,894 | 28,507 | 352,981 |
| 2036 | 40 | 62,662 | 16,543 | -50,768 | 28,437 | 381,418 |
| 2037 | 41 | 62,507 | 16,502 | -50,644 | 28,365 | 409,783 |
| 2038 | 42 | 62,352 | 16,461 | -50,518 | 28,295 | 438,078 |
| 2039 | 43 | 62,199 | 16,421 | -50,393 | 28,227 | 466,305 |
| 2040 | 44 | 62,045 | 16,380 | -50,269 | 28,156 | 494,461 |
| 2041 | 45 | 61,892 | 16,339 | -50,145 | 28,086 | 522,547 |
| 2042 | 46 | 61,739 | 16,299 | -50,021 | 28,017 | 550,564 |
| 2043 | 47 | 61,587 | 16,259 | -49,898 | 27,948 | 578,512 |
| 2044 | 48 | 61,435 | 16,219 | -49,774 | 27,880 | 606,392 |
| 2045 | 49 | 61,283 | 16,178 | -49,652 | 27,809 | 634,201 |
| 2046 | 50 | 61,132 | 16,139 | -49,529 | 27,742 | 661,943 |
| 2047 | 51 | 60,980 | 16,099 | -49,406 | 27,673 | 689,616 |
| 2048 | 52 | 60,831 | 16,059 | -49,285 | 27,605 | 717,221 |
| 2049 | 53 | 60,680 | 16,020 | -49,163 | 27,537 | 744,758 |
| 2050 | 54 | 60,530 | 15,980 | -49,041 | 27,469 | 772,227 |
| 2051 | 55 | 60,380 | 15,941 | -48,920 | 27,401 | 799,628 |
| 2052 | 56 | 60,231 | 15,901 | -48,799 | 27,333 | 826,961 |
| 2053 | 57 | 60,083 | 15,862 | -48,679 | 27,266 | 854,227 |
| 2054 | 58 | 59,934 | 15,822 | -48,559 | 27,197 | 881,424 |
| 2055 | 59 | 59,786 | 15,783 | -48,439 | 27,130 | 908,554 |
| 2056 | 60 | 59,639 | 15,744 | -48,319 | 27,064 | 935,618 |
| 2057 | 61 | 59,492 | 15,706 | -48,200 | 26,998 | 962,616 |
| 2058 | 62 | 59,345 | 15,667 | -48,081 | 26,931 | 989,547 |
| 2059 | 63 | 59,198 | 15,628 | -47,962 | 26,864 | 1,016,411 |
| 2060 | 64 | 59,052 | 15,590 | -47,844 | 26,798 | 1,043,209 |
| 2061 | 65 | 58,907 | 15,552 | -47,726 | 26,733 | 1,069,942 |
| 2062 | 66 | 58,761 | 15,513 | -47,608 | 26,666 | 1,096,608 |
| 2063 | 67 | 58,616 | 15,474 | -47,491 | 26,599 | 1,123,207 |
| 2064 | 68 | 58,471 | 15,436 | -47,373 | 26,534 | 1,149,741 |
| 2065 | 69 | 58,327 | 15,398 | -47,257 | 26,468 | 1,176,209 |
| 2066 | 70 | 58,182 | 15,360 | -47,139 | 26,403 | 1,202,612 |
| 2067 | 71 | 58,039 | 15,322 | -47,023 | 26,338 | 1,228,950 |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 4 (Cont.)

PRESENT VALUE OF FUTURE WAGE AND BENEFIT LOSS - SCENARIO 1
2018 - 2078

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | PERSONAL CONSUMPTION | TOTAL | CUMULATE |
|------|-----|-------|-------------------|----------------------|-------|----------|
| **** | *** | ********** | ******** | *********** | ********** | ********** |
| 2068 | 72 | 57,896 | 15,284 | -46,907 | 26,273 | 1,255,223 |
| 2069 | 73 | 57,753 | 15,247 | -46,791 | 26,209 | 1,281,432 |
| 2070 | 74 | 57,611 | 15,209 | -46,676 | 26,144 | 1,307,576 |
| 2071 | 75 | 57,468 | 15,172 | -46,561 | 26,079 | 1,333,655 |
| 2072 | 76 | 57,326 | 15,134 | -46,445 | 26,015 | 1,359,670 |
| 2073 | 77 | 57,185 | 15,097 | -46,331 | 25,951 | 1,385,621 |
| 2074 | 78 | 57,044 | 15,059 | -46,217 | 25,886 | 1,411,507 |
| 2075 | 79 | 56,902 | 15,022 | -46,102 | 25,822 | 1,437,329 |
| 2076 | 80 | 56,762 | 14,985 | -45,989 | 25,758 | 1,463,087 |
| 2077 | 81 | 56,621 | 14,948 | -45,874 | 25,695 | 1,488,782 |
| 2078 | 82 | 39,145 | 10,334 | -31,715 | 17,764 | $1,506,546 |
| THUNEIBAT | | $3,452,287 | $911,402 | -$2,857,143 | $1,506,546 | |

Table 5

PRESENT VALUE OF FUTURE WAGES - SCENARIO 2
2021 - 2078

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ******* | ******** | ********* | ********** |
| 2021 | 25 | $31,135 | 0.91952 | $28,629 | $28,629 |
| 2022 | 26 | 64,314 | 0.90816 | 58,407 | 87,036 |
| 2023 | 27 | 66,607 | 0.89695 | 59,743 | 146,779 |
| 2024 | 28 | 68,982 | 0.88588 | 61,110 | 207,889 |
| 2025 | 29 | 71,442 | 0.87494 | 62,507 | 270,396 |
| 2026 | 30 | 73,990 | 0.86414 | 63,938 | 334,334 |
| 2027 | 31 | 76,628 | 0.85347 | 65,400 | 399,734 |
| 2028 | 32 | 79,361 | 0.84293 | 66,896 | 466,630 |
| 2029 | 33 | 82,191 | 0.83253 | 68,426 | 535,056 |
| 2030 | 34 | 85,122 | 0.82225 | 69,992 | 605,048 |
| 2031 | 35 | 88,157 | 0.81210 | 71,592 | 676,640 |
| 2032 | 36 | 89,039 | 0.80207 | 71,416 | 748,056 |
| 2033 | 37 | 89,929 | 0.79217 | 71,239 | 819,295 |
| 2034 | 38 | 90,828 | 0.78239 | 71,063 | 890,358 |
| 2035 | 39 | 91,736 | 0.77273 | 70,887 | 961,245 |
| 2036 | 40 | 92,653 | 0.76319 | 70,712 | 1,031,957 |
| 2037 | 41 | 93,580 | 0.75377 | 70,538 | 1,102,495 |
| 2038 | 42 | 94,516 | 0.74446 | 70,363 | 1,172,858 |
| 2039 | 43 | 95,461 | 0.73527 | 70,190 | 1,243,048 |
| 2040 | 44 | 96,416 | 0.72619 | 70,016 | 1,313,064 |
| 2041 | 45 | 97,380 | 0.71723 | 69,844 | 1,382,908 |
| 2042 | 46 | 98,354 | 0.70837 | 69,671 | 1,452,579 |
| 2043 | 47 | 99,338 | 0.69963 | 69,500 | 1,522,079 |
| 2044 | 48 | 100,331 | 0.69099 | 69,328 | 1,591,407 |
| 2045 | 49 | 101,334 | 0.68246 | 69,156 | 1,660,563 |
| 2046 | 50 | 102,347 | 0.67404 | 68,986 | 1,729,549 |
| 2047 | 51 | 103,370 | 0.66571 | 68,814 | 1,798,363 |
| 2048 | 52 | 104,404 | 0.65750 | 68,646 | 1,867,009 |
| 2049 | 53 | 105,448 | 0.64938 | 68,476 | 1,935,485 |
| 2050 | 54 | 106,502 | 0.64136 | 68,306 | 2,003,791 |
| 2051 | 55 | 107,567 | 0.63344 | 68,137 | 2,071,928 |
| 2052 | 56 | 108,643 | 0.62562 | 67,969 | 2,139,897 |
| 2053 | 57 | 109,729 | 0.61790 | 67,802 | 2,207,699 |
| 2054 | 58 | 110,826 | 0.61027 | 67,634 | 2,275,333 |
| 2055 | 59 | 111,934 | 0.60274 | 67,467 | 2,342,800 |
| 2056 | 60 | 113,053 | 0.59530 | 67,300 | 2,410,100 |
| 2057 | 61 | 114,184 | 0.58795 | 67,134 | 2,477,234 |
| 2058 | 62 | 115,326 | 0.58069 | 66,969 | 2,544,203 |
| 2059 | 63 | 116,479 | 0.57352 | 66,803 | 2,611,006 |
| 2060 | 64 | 117,644 | 0.56644 | 66,638 | 2,677,644 |
| 2061 | 65 | 118,820 | 0.55945 | 66,474 | 2,744,118 |
| 2062 | 66 | 120,008 | 0.55254 | 66,309 | 2,810,427 |
| 2063 | 67 | 121,208 | 0.54572 | 66,146 | 2,876,573 |
| 2064 | 68 | 122,420 | 0.53898 | 65,982 | 2,942,555 |
| 2065 | 69 | 123,644 | 0.53233 | 65,819 | 3,008,374 |
| 2066 | 70 | 124,880 | 0.52575 | 65,656 | 3,074,030 |
| 2067 | 71 | 126,129 | 0.51926 | 65,494 | 3,139,524 |
| 2068 | 72 | 127,390 | 0.51285 | 65,332 | 3,204,856 |
| 2069 | 73 | 128,664 | 0.50652 | 65,171 | 3,270,027 |
| 2070 | 74 | 129,951 | 0.50027 | 65,011 | 3,335,038 |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 5 (Cont.)

PRESENT VALUE OF FUTURE WAGES - SCENARIO 2
2021 - 2078

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ****** | ******** | ********* | ********* |
| 2071 | 75 | 131,251 | 0.49409 | 64,850 | 3,399,888 |
| 2072 | 76 | 132,564 | 0.48799 | 64,690 | 3,464,578 |
| 2073 | 77 | 133,890 | 0.48197 | 64,531 | 3,529,109 |
| 2074 | 78 | 135,229 | 0.47602 | 64,372 | 3,593,481 |
| 2075 | 79 | 136,581 | 0.47014 | 64,212 | 3,657,693 |
| 2076 | 80 | 137,947 | 0.46434 | 64,054 | 3,721,747 |
| 2077 | 81 | 139,326 | 0.45860 | 63,895 | 3,785,642 |
| 2078 | 82 | 97,154 | 0.45468 | 44,174 | $3,829,816 |

LINA THUNEIBAT                      $3,829,816

Table 6

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS - SCENARIO 2
2021 - 2078

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ********* | ********* |
| 2021 | 25 | $8,220 | 0.91952 | $7,558 | $7,558 |
| 2022 | 26 | 16,979 | 0.90816 | 15,420 | 22,978 |
| 2023 | 27 | 17,584 | 0.89695 | 15,772 | 38,750 |
| 2024 | 28 | 18,211 | 0.88588 | 16,133 | 54,883 |
| 2025 | 29 | 18,861 | 0.87494 | 16,502 | 71,385 |
| 2026 | 30 | 19,533 | 0.86414 | 16,879 | 88,264 |
| 2027 | 31 | 20,230 | 0.85347 | 17,266 | 105,530 |
| 2028 | 32 | 20,951 | 0.84293 | 17,660 | 123,190 |
| 2029 | 33 | 21,698 | 0.83253 | 18,064 | 141,254 |
| 2030 | 34 | 22,472 | 0.82225 | 18,478 | 159,732 |
| 2031 | 35 | 23,273 | 0.81210 | 18,900 | 178,632 |
| 2032 | 36 | 23,506 | 0.80207 | 18,853 | 197,485 |
| 2033 | 37 | 23,741 | 0.79217 | 18,807 | 216,292 |
| 2034 | 38 | 23,979 | 0.78239 | 18,761 | 235,053 |
| 2035 | 39 | 24,218 | 0.77273 | 18,714 | 253,767 |
| 2036 | 40 | 24,460 | 0.76319 | 18,668 | 272,435 |
| 2037 | 41 | 24,705 | 0.75377 | 18,622 | 291,057 |
| 2038 | 42 | 24,952 | 0.74446 | 18,576 | 309,633 |
| 2039 | 43 | 25,202 | 0.73527 | 18,530 | 328,163 |
| 2040 | 44 | 25,454 | 0.72619 | 18,484 | 346,647 |
| 2041 | 45 | 25,708 | 0.71723 | 18,439 | 365,086 |
| 2042 | 46 | 25,965 | 0.70837 | 18,393 | 383,479 |
| 2043 | 47 | 26,225 | 0.69963 | 18,348 | 401,827 |
| 2044 | 48 | 26,487 | 0.69099 | 18,302 | 420,129 |
| 2045 | 49 | 26,752 | 0.68246 | 18,257 | 438,386 |
| 2046 | 50 | 27,020 | 0.67404 | 18,213 | 456,599 |
| 2047 | 51 | 27,290 | 0.66571 | 18,167 | 474,766 |
| 2048 | 52 | 27,563 | 0.65750 | 18,123 | 492,889 |
| 2049 | 53 | 27,838 | 0.64938 | 18,077 | 510,966 |
| 2050 | 54 | 28,117 | 0.64136 | 18,033 | 528,999 |
| 2051 | 55 | 28,398 | 0.63344 | 17,988 | 546,987 |
| 2052 | 56 | 28,682 | 0.62562 | 17,944 | 564,931 |
| 2053 | 57 | 28,968 | 0.61790 | 17,899 | 582,830 |
| 2054 | 58 | 29,258 | 0.61027 | 17,855 | 600,685 |
| 2055 | 59 | 29,551 | 0.60274 | 17,812 | 618,497 |
| 2056 | 60 | 29,846 | 0.59530 | 17,767 | 636,264 |
| 2057 | 61 | 30,145 | 0.58795 | 17,724 | 653,988 |
| 2058 | 62 | 30,446 | 0.58069 | 17,680 | 671,668 |
| 2059 | 63 | 30,750 | 0.57352 | 17,636 | 689,304 |
| 2060 | 64 | 31,058 | 0.56644 | 17,592 | 706,896 |
| 2061 | 65 | 31,368 | 0.55945 | 17,549 | 724,445 |
| 2062 | 66 | 31,682 | 0.55254 | 17,506 | 741,951 |
| 2063 | 67 | 31,999 | 0.54572 | 17,462 | 759,413 |
| 2064 | 68 | 32,319 | 0.53898 | 17,419 | 776,832 |
| 2065 | 69 | 32,642 | 0.53233 | 17,376 | 794,208 |
| 2066 | 70 | 32,968 | 0.52575 | 17,333 | 811,541 |
| 2067 | 71 | 33,298 | 0.51926 | 17,290 | 828,831 |
| 2068 | 72 | 33,631 | 0.51285 | 17,248 | 846,079 |
| 2069 | 73 | 33,967 | 0.50652 | 17,205 | 863,284 |
| 2070 | 74 | 34,307 | 0.50027 | 17,163 | 880,447 |

Table 6 (Cont.)

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS - SCENARIO 2
2021 - 2078

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ********** | ********** |
| 2071 | 75 | 34,650 | 0.49409 | 17,120 | 897,567 |
| 2072 | 76 | 34,997 | 0.48799 | 17,078 | 914,645 |
| 2073 | 77 | 35,347 | 0.48197 | 17,036 | 931,681 |
| 2074 | 78 | 35,700 | 0.47602 | 16,994 | 948,675 |
| 2075 | 79 | 36,057 | 0.47014 | 16,952 | 965,627 |
| 2076 | 80 | 36,418 | 0.46434 | 16,910 | 982,537 |
| 2077 | 81 | 36,782 | 0.45860 | 16,868 | 999,405 |
| 2078 | 82 | 25,649 | 0.45468 | 11,662 | $1,011,067 |

LINA THUNEIBAT                              $1,011,067

Table 7

PRESENT VALUE OF FUTURE PERSONAL CONSUMPTION - SCENARIO 2
2021 - 2078

| YEAR | AGE | PERSONAL CONSUMPTION | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|----------------------|-----------------|---------------|----------|
| **** | *** | *********** | ******** | *********** | *********** |
| 2021 | 25 | -$26,406 | 0.91952 | -$24,281 | -$24,281 |
| 2022 | 26 | -54,545 | 0.90816 | -49,536 | -73,817 |
| 2023 | 27 | -53,965 | 0.89695 | -48,404 | -122,221 |
| 2024 | 28 | -55,889 | 0.88588 | -49,511 | -171,732 |
| 2025 | 29 | -57,882 | 0.87494 | -50,643 | -222,375 |
| 2026 | 30 | -59,947 | 0.86414 | -51,803 | -274,178 |
| 2027 | 31 | -59,517 | 0.85347 | -50,796 | -324,973 |
| 2028 | 32 | -61,640 | 0.84293 | -51,958 | -376,932 |
| 2029 | 33 | -63,838 | 0.83253 | -53,147 | -430,079 |
| 2030 | 34 | -63,697 | 0.82225 | -52,375 | -482,454 |
| 2031 | 35 | -65,968 | 0.81210 | -53,573 | -536,027 |
| 2032 | 36 | -66,628 | 0.80207 | -53,440 | -589,467 |
| 2033 | 37 | -67,294 | 0.79217 | -53,308 | -642,775 |
| 2034 | 38 | -67,967 | 0.78239 | -53,177 | -695,952 |
| 2035 | 39 | -68,646 | 0.77273 | -53,045 | -748,997 |
| 2036 | 40 | -69,332 | 0.76319 | -52,913 | -801,910 |
| 2037 | 41 | -70,026 | 0.75377 | -52,783 | -854,693 |
| 2038 | 42 | -70,726 | 0.74446 | -52,653 | -907,346 |
| 2039 | 43 | -71,433 | 0.73527 | -52,523 | -959,869 |
| 2040 | 44 | -72,148 | 0.72619 | -52,393 | -1,012,262 |
| 2041 | 45 | -72,869 | 0.71723 | -52,264 | -1,064,526 |
| 2042 | 46 | -73,598 | 0.70837 | -52,135 | -1,116,661 |
| 2043 | 47 | -74,335 | 0.69963 | -52,007 | -1,168,668 |
| 2044 | 48 | -75,078 | 0.69099 | -51,878 | -1,220,546 |
| 2045 | 49 | -75,828 | 0.68246 | -51,750 | -1,272,296 |
| 2046 | 50 | -76,586 | 0.67404 | -51,622 | -1,323,918 |
| 2047 | 51 | -77,352 | 0.66571 | -51,494 | -1,375,412 |
| 2048 | 52 | -78,126 | 0.65750 | -51,368 | -1,426,780 |
| 2049 | 53 | -78,907 | 0.64938 | -51,241 | -1,478,021 |
| 2050 | 54 | -79,695 | 0.64136 | -51,113 | -1,529,134 |
| 2051 | 55 | -80,492 | 0.63344 | -50,987 | -1,580,121 |
| 2052 | 56 | -81,298 | 0.62562 | -50,862 | -1,630,983 |
| 2053 | 57 | -82,110 | 0.61790 | -50,736 | -1,681,719 |
| 2054 | 58 | -82,931 | 0.61027 | -50,610 | -1,732,329 |
| 2055 | 59 | -83,760 | 0.60274 | -50,486 | -1,782,815 |
| 2056 | 60 | -84,598 | 0.59530 | -50,361 | -1,833,176 |
| 2057 | 61 | -85,444 | 0.58795 | -50,237 | -1,883,413 |
| 2058 | 62 | -86,298 | 0.58069 | -50,112 | -1,933,525 |
| 2059 | 63 | -87,161 | 0.57352 | -49,989 | -1,983,514 |
| 2060 | 64 | -88,033 | 0.56644 | -49,865 | -2,033,379 |
| 2061 | 65 | -88,913 | 0.55945 | -49,742 | -2,083,121 |
| 2062 | 66 | -89,802 | 0.55254 | -49,619 | -2,132,740 |
| 2063 | 67 | -90,700 | 0.54572 | -49,497 | -2,182,237 |
| 2064 | 68 | -91,607 | 0.53898 | -49,374 | -2,231,611 |
| 2065 | 69 | -92,523 | 0.53233 | -49,253 | -2,280,864 |
| 2066 | 70 | -93,448 | 0.52575 | -49,130 | -2,329,994 |
| 2067 | 71 | -94,382 | 0.51926 | -49,009 | -2,379,003 |
| 2068 | 72 | -95,326 | 0.51285 | -48,888 | -2,427,891 |
| 2069 | 73 | -96,279 | 0.50652 | -48,767 | -2,476,658 |
| 2070 | 74 | -97,242 | 0.50027 | -48,647 | -2,525,305 |

PRESENT VALUE OF FUTURE PERSONAL CONSUMPTION - SCENARIO 2
2021 - 2078

| YEAR | AGE | PERSONAL CONSUMPTION | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|----------------------|-----------------|---------------|----------|
| **** | *** | *********** | ******** | *********** | *********** |
| 2071 | 75 | -98,215 | 0.49409 | -48,527 | -2,573,832 |
| 2072 | 76 | -99,198 | 0.48799 | -48,408 | -2,622,240 |
| 2073 | 77 | -100,190 | 0.48197 | -48,289 | -2,670,529 |
| 2074 | 78 | -101,192 | 0.47602 | -48,169 | -2,718,698 |
| 2075 | 79 | -102,204 | 0.47014 | -48,050 | -2,766,748 |
| 2076 | 80 | -103,226 | 0.46434 | -47,932 | -2,814,680 |
| 2077 | 81 | -104,258 | 0.45860 | -47,813 | -2,862,493 |
| 2078 | 82 | -72,700 | 0.45468 | -33,055 | -$2,895,548 |

LINA THUNEIBAT                              -$2,895,548

Table 8

PRESENT VALUE OF FUTURE WAGE AND BENEFIT LOSS - SCENARIO 2
2021 - 2078

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | PERSONAL CONSUMPTION | TOTAL | CUMULATE |
|------|-----|-------|-------------------|----------------------|-------|----------|
| **** | *** | ********** | ********** | ************ | ********** | ********** |
| 2021 | 25 | $28,629 | $7,558 | -$24,281 | $11,906 | $11,906 |
| 2022 | 26 | 58,407 | 15,420 | -49,536 | 24,291 | 36,197 |
| 2023 | 27 | 59,743 | 15,772 | -48,404 | 27,111 | 63,308 |
| 2024 | 28 | 61,110 | 16,133 | -49,511 | 27,732 | 91,040 |
| 2025 | 29 | 62,507 | 16,502 | -50,643 | 28,366 | 119,406 |
| 2026 | 30 | 63,938 | 16,879 | -51,803 | 29,014 | 148,420 |
| 2027 | 31 | 65,400 | 17,266 | -50,796 | 31,870 | 180,290 |
| 2028 | 32 | 66,896 | 17,660 | -51,958 | 32,598 | 212,888 |
| 2029 | 33 | 68,426 | 18,064 | -53,147 | 33,343 | 246,231 |
| 2030 | 34 | 69,992 | 18,478 | -52,375 | 36,095 | 282,326 |
| 2031 | 35 | 71,592 | 18,900 | -53,573 | 36,919 | 319,245 |
| 2032 | 36 | 71,416 | 18,853 | -53,440 | 36,829 | 356,074 |
| 2033 | 37 | 71,239 | 18,807 | -53,308 | 36,738 | 392,812 |
| 2034 | 38 | 71,063 | 18,761 | -53,177 | 36,647 | 429,459 |
| 2035 | 39 | 70,887 | 18,714 | -53,045 | 36,556 | 466,015 |
| 2036 | 40 | 70,712 | 18,668 | -52,913 | 36,467 | 502,482 |
| 2037 | 41 | 70,538 | 18,622 | -52,783 | 36,377 | 538,859 |
| 2038 | 42 | 70,363 | 18,576 | -52,653 | 36,286 | 575,145 |
| 2039 | 43 | 70,190 | 18,530 | -52,523 | 36,197 | 611,342 |
| 2040 | 44 | 70,016 | 18,484 | -52,393 | 36,107 | 647,449 |
| 2041 | 45 | 69,844 | 18,439 | -52,264 | 36,019 | 683,468 |
| 2042 | 46 | 69,671 | 18,393 | -52,135 | 35,929 | 719,397 |
| 2043 | 47 | 69,500 | 18,348 | -52,007 | 35,841 | 755,238 |
| 2044 | 48 | 69,328 | 18,302 | -51,878 | 35,752 | 790,990 |
| 2045 | 49 | 69,156 | 18,257 | -51,750 | 35,663 | 826,653 |
| 2046 | 50 | 68,986 | 18,213 | -51,622 | 35,577 | 862,230 |
| 2047 | 51 | 68,814 | 18,167 | -51,494 | 35,487 | 897,717 |
| 2048 | 52 | 68,646 | 18,123 | -51,368 | 35,401 | 933,118 |
| 2049 | 53 | 68,476 | 18,077 | -51,241 | 35,312 | 968,430 |
| 2050 | 54 | 68,306 | 18,033 | -51,113 | 35,226 | 1,003,656 |
| 2051 | 55 | 68,137 | 17,988 | -50,987 | 35,138 | 1,038,794 |
| 2052 | 56 | 67,969 | 17,944 | -50,862 | 35,051 | 1,073,845 |
| 2053 | 57 | 67,802 | 17,899 | -50,736 | 34,965 | 1,108,810 |
| 2054 | 58 | 67,634 | 17,855 | -50,610 | 34,879 | 1,143,689 |
| 2055 | 59 | 67,467 | 17,812 | -50,486 | 34,793 | 1,178,482 |
| 2056 | 60 | 67,300 | 17,767 | -50,361 | 34,706 | 1,213,188 |
| 2057 | 61 | 67,134 | 17,724 | -50,237 | 34,621 | 1,247,809 |
| 2058 | 62 | 66,969 | 17,680 | -50,112 | 34,537 | 1,282,346 |
| 2059 | 63 | 66,803 | 17,636 | -49,989 | 34,450 | 1,316,796 |
| 2060 | 64 | 66,638 | 17,592 | -49,865 | 34,365 | 1,351,161 |
| 2061 | 65 | 66,474 | 17,549 | -49,742 | 34,281 | 1,385,442 |
| 2062 | 66 | 66,309 | 17,506 | -49,619 | 34,196 | 1,419,638 |
| 2063 | 67 | 66,146 | 17,462 | -49,497 | 34,111 | 1,453,749 |
| 2064 | 68 | 65,982 | 17,419 | -49,374 | 34,027 | 1,487,776 |
| 2065 | 69 | 65,819 | 17,376 | -49,253 | 33,942 | 1,521,718 |
| 2066 | 70 | 65,656 | 17,333 | -49,130 | 33,859 | 1,555,577 |
| 2067 | 71 | 65,494 | 17,290 | -49,009 | 33,775 | 1,589,352 |
| 2068 | 72 | 65,332 | 17,248 | -48,888 | 33,692 | 1,623,044 |
| 2069 | 73 | 65,171 | 17,205 | -48,767 | 33,609 | 1,656,653 |
| 2070 | 74 | 65,011 | 17,163 | -48,647 | 33,527 | 1,690,180 |

Table 8 (Cont.)

PRESENT VALUE OF FUTURE WAGE AND BENEFIT LOSS - SCENARIO 2
2021 - 2078

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | PERSONAL CONSUMPTION | TOTAL | CUMULATE |
|------|-----|-------|-------------------|----------------------|-------|----------|
| 2071 | 75 | 64,850 | 17,120 | -48,527 | 33,443 | 1,723,623 |
| 2072 | 76 | 64,690 | 17,078 | -48,408 | 33,360 | 1,756,983 |
| 2073 | 77 | 64,531 | 17,036 | -48,289 | 33,278 | 1,790,261 |
| 2074 | 78 | 64,372 | 16,994 | -48,169 | 33,197 | 1,823,458 |
| 2075 | 79 | 64,212 | 16,952 | -48,050 | 33,114 | 1,856,572 |
| 2076 | 80 | 64,054 | 16,910 | -47,932 | 33,032 | 1,889,604 |
| 2077 | 81 | 63,895 | 16,868 | -47,813 | 32,950 | 1,922,554 |
| 2078 | 82 | 44,174 | 11,662 | -33,055 | 22,781 | $1,945,335 |
| THUNEIBAT | | $3,829,816 | $1,011,067 | -$2,895,548 | $1,945,335 | |

Table 9

LOSS OF PAST LVL TO LINA
2005 - 2015

| YEAR | AGE | LVL | CUMULATE |
|------|-----|-----|----------|
| **** | *** | ********* | ********* |
| 2005 | 9 | $15,621 | $15,621 |
| 2006 | 10 | 112,436 | 128,057 |
| 2007 | 11 | 117,023 | 245,080 |
| 2008 | 12 | 117,128 | 362,208 |
| 2009 | 13 | 120,314 | 482,522 |
| 2010 | 14 | 122,119 | 604,641 |
| 2011 | 15 | 125,734 | 730,375 |
| 2012 | 16 | 127,921 | 858,296 |
| 2013 | 17 | 129,840 | 988,136 |
| 2014 | 18 | 130,827 | 1,118,963 |
| 2015 | 19 | 32,904 | $1,151,867 |

THUNEIBAT        $1,151,867

Table 10

PRESENT VALUE OF FUTURE LVL TO LINA
2015 - 2078

| YEAR | AGE | LVL | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-----|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ********** | ********** |
| 2015 | 19 | $100,539 | 0.99067 | $99,601 | $99,601 |
| 2016 | 20 | 133,443 | 0.97844 | 130,566 | 230,167 |
| 2017 | 21 | 133,443 | 0.96636 | 128,954 | 359,121 |
| 2018 | 22 | 133,443 | 0.95443 | 127,362 | 486,483 |
| 2019 | 23 | 133,443 | 0.94265 | 125,790 | 612,273 |
| 2020 | 24 | 133,443 | 0.93101 | 124,237 | 736,510 |
| 2021 | 25 | 133,443 | 0.91952 | 122,704 | 859,214 |
| 2022 | 26 | 133,443 | 0.90816 | 121,188 | 980,402 |
| 2023 | 27 | 133,443 | 0.89695 | 119,692 | 1,100,094 |
| 2024 | 28 | 133,443 | 0.88588 | 118,214 | 1,218,308 |
| 2025 | 29 | 133,443 | 0.87494 | 116,755 | 1,335,063 |
| 2026 | 30 | 133,443 | 0.86414 | 115,313 | 1,450,376 |
| 2027 | 31 | 133,443 | 0.85347 | 113,890 | 1,564,266 |
| 2028 | 32 | 133,443 | 0.84293 | 112,483 | 1,676,749 |
| 2029 | 33 | 133,443 | 0.83253 | 111,095 | 1,787,844 |
| 2030 | 34 | 133,443 | 0.82225 | 109,724 | 1,897,568 |
| 2031 | 35 | 133,443 | 0.81210 | 108,369 | 2,005,937 |
| 2032 | 36 | 133,443 | 0.80207 | 107,031 | 2,112,968 |
| 2033 | 37 | 133,443 | 0.79217 | 105,710 | 2,218,678 |
| 2034 | 38 | 133,443 | 0.78239 | 104,404 | 2,323,082 |
| 2035 | 39 | 133,443 | 0.77273 | 103,115 | 2,426,197 |
| 2036 | 40 | 133,443 | 0.76319 | 101,842 | 2,528,039 |
| 2037 | 41 | 133,443 | 0.75377 | 100,585 | 2,628,624 |
| 2038 | 42 | 133,443 | 0.74446 | 99,343 | 2,727,967 |
| 2039 | 43 | 133,443 | 0.73527 | 98,117 | 2,826,084 |
| 2040 | 44 | 133,443 | 0.72619 | 96,905 | 2,922,989 |
| 2041 | 45 | 133,443 | 0.71723 | 95,709 | 3,018,698 |
| 2042 | 46 | 133,443 | 0.70837 | 94,527 | 3,113,225 |
| 2043 | 47 | 133,443 | 0.69963 | 93,361 | 3,206,586 |
| 2044 | 48 | 133,443 | 0.69099 | 92,208 | 3,298,794 |
| 2045 | 49 | 133,443 | 0.68246 | 91,070 | 3,389,864 |
| 2046 | 50 | 133,443 | 0.67404 | 89,946 | 3,479,810 |
| 2047 | 51 | 133,443 | 0.66571 | 88,834 | 3,568,644 |
| 2048 | 52 | 133,443 | 0.65750 | 87,739 | 3,656,383 |
| 2049 | 53 | 133,443 | 0.64938 | 86,655 | 3,743,038 |
| 2050 | 54 | 133,443 | 0.64136 | 85,585 | 3,828,623 |
| 2051 | 55 | 133,443 | 0.63344 | 84,528 | 3,913,151 |
| 2052 | 56 | 133,443 | 0.62562 | 83,485 | 3,996,636 |
| 2053 | 57 | 133,443 | 0.61790 | 82,454 | 4,079,090 |
| 2054 | 58 | 133,443 | 0.61027 | 81,436 | 4,160,526 |
| 2055 | 59 | 133,443 | 0.60274 | 80,431 | 4,240,957 |
| 2056 | 60 | 133,443 | 0.59530 | 79,439 | 4,320,396 |
| 2057 | 61 | 133,443 | 0.58795 | 78,458 | 4,398,854 |
| 2058 | 62 | 133,443 | 0.58069 | 77,489 | 4,476,343 |
| 2059 | 63 | 133,443 | 0.57352 | 76,532 | 4,552,875 |
| 2060 | 64 | 133,443 | 0.56644 | 75,587 | 4,628,462 |
| 2061 | 65 | 133,443 | 0.55945 | 74,655 | 4,703,117 |
| 2062 | 66 | 133,443 | 0.55254 | 73,733 | 4,776,850 |
| 2063 | 67 | 133,443 | 0.54572 | 72,823 | 4,849,673 |
| 2064 | 68 | 133,443 | 0.53898 | 71,923 | 4,921,596 |

PRESENT VALUE OF FUTURE LVL TO LINA
2015 - 2078

| YEAR | AGE | LVL | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-----|-----------------|---------------|----------|
| **** | *** | ******* | ******* | ********* | ********* |
| 2065 | 69 | 133,443 | 0.53233 | 71,036 | 4,992,632 |
| 2066 | 70 | 133,443 | 0.52575 | 70,158 | 5,062,790 |
| 2067 | 71 | 133,443 | 0.51926 | 69,292 | 5,132,082 |
| 2068 | 72 | 133,443 | 0.51285 | 68,436 | 5,200,518 |
| 2069 | 73 | 133,443 | 0.50652 | 67,592 | 5,268,110 |
| 2070 | 74 | 133,443 | 0.50027 | 66,758 | 5,334,868 |
| 2071 | 75 | 133,443 | 0.49409 | 65,933 | 5,400,801 |
| 2072 | 76 | 133,443 | 0.48799 | 65,119 | 5,465,920 |
| 2073 | 77 | 133,443 | 0.48197 | 64,316 | 5,530,236 |
| 2074 | 78 | 133,443 | 0.47602 | 63,522 | 5,593,758 |
| 2075 | 79 | 133,443 | 0.47014 | 62,737 | 5,656,495 |
| 2076 | 80 | 133,443 | 0.46434 | 61,963 | 5,718,458 |
| 2077 | 81 | 133,443 | 0.45860 | 61,197 | 5,779,655 |
| 2078 | 82 | 92,131 | 0.45468 | 41,890 | $5,821,545 |

LINA THUNEIBAT                          $5,821,545

Table 11

PRESENT VALUE OF NET LVL TO LINA
2005 - 2078

| YEAR | AGE | LVL | CUMULATE |
|------|-----|-----|----------|
| 2005 | 9 | $15,621 | $15,621 |
| 2006 | 10 | 112,436 | 128,057 |
| 2007 | 11 | 117,023 | 245,080 |
| 2008 | 12 | 117,128 | 362,208 |
| 2009 | 13 | 120,314 | 482,522 |
| 2010 | 14 | 122,119 | 604,641 |
| 2011 | 15 | 125,734 | 730,375 |
| 2012 | 16 | 127,921 | 858,296 |
| 2013 | 17 | 129,840 | 988,136 |
| 2014 | 18 | 130,827 | 1,118,963 |
| 2015 | 19 | 132,505 | 1,251,468 |
| 2016 | 20 | 130,566 | 1,382,034 |
| 2017 | 21 | 128,954 | 1,510,988 |
| 2018 | 22 | 127,362 | 1,638,350 |
| 2019 | 23 | 125,790 | 1,764,140 |
| 2020 | 24 | 124,237 | 1,888,377 |
| 2021 | 25 | 122,704 | 2,011,081 |
| 2022 | 26 | 121,188 | 2,132,269 |
| 2023 | 27 | 119,692 | 2,251,961 |
| 2024 | 28 | 118,214 | 2,370,175 |
| 2025 | 29 | 116,755 | 2,486,930 |
| 2026 | 30 | 115,313 | 2,602,243 |
| 2027 | 31 | 113,890 | 2,716,133 |
| 2028 | 32 | 112,483 | 2,828,616 |
| 2029 | 33 | 111,095 | 2,939,711 |
| 2030 | 34 | 109,724 | 3,049,435 |
| 2031 | 35 | 108,369 | 3,157,804 |
| 2032 | 36 | 107,031 | 3,264,835 |
| 2033 | 37 | 105,710 | 3,370,545 |
| 2034 | 38 | 104,404 | 3,474,949 |
| 2035 | 39 | 103,115 | 3,578,064 |
| 2036 | 40 | 101,842 | 3,679,906 |
| 2037 | 41 | 100,585 | 3,780,491 |
| 2038 | 42 | 99,343 | 3,879,834 |
| 2039 | 43 | 98,117 | 3,977,951 |
| 2040 | 44 | 96,905 | 4,074,856 |
| 2041 | 45 | 95,709 | 4,170,565 |
| 2042 | 46 | 94,527 | 4,265,092 |
| 2043 | 47 | 93,361 | 4,358,453 |
| 2044 | 48 | 92,208 | 4,450,661 |
| 2045 | 49 | 91,070 | 4,541,731 |
| 2046 | 50 | 89,946 | 4,631,677 |
| 2047 | 51 | 88,834 | 4,720,511 |
| 2048 | 52 | 87,739 | 4,808,250 |
| 2049 | 53 | 86,655 | 4,894,905 |
| 2050 | 54 | 85,585 | 4,980,490 |
| 2051 | 55 | 84,528 | 5,065,018 |
| 2052 | 56 | 83,485 | 5,148,503 |
| 2053 | 57 | 82,454 | 5,230,957 |
| 2054 | 58 | 81,436 | 5,312,393 |

Table 11 (Cont.)

PRESENT VALUE OF NET LVL TO LINA
2005 - 2078

| YEAR | AGE | RVL | CUMULATE |
|------|-----|-----|----------|
| **** | *** | ********** | ********** |
| 2055 | 59 | 80,431 | 5,392,824 |
| 2056 | 60 | 79,439 | 5,472,263 |
| 2057 | 61 | 78,458 | 5,550,721 |
| 2058 | 62 | 77,489 | 5,628,210 |
| 2059 | 63 | 76,532 | 5,704,742 |
| 2060 | 64 | 75,587 | 5,780,329 |
| 2061 | 65 | 74,655 | 5,854,984 |
| 2062 | 66 | 73,733 | 5,928,717 |
| 2063 | 67 | 72,823 | 6,001,540 |
| 2064 | 68 | 71,923 | 6,073,463 |
| 2065 | 69 | 71,036 | 6,144,499 |
| 2066 | 70 | 70,158 | 6,214,657 |
| 2067 | 71 | 69,292 | 6,283,949 |
| 2068 | 72 | 68,436 | 6,352,385 |
| 2019 | 23 | 125,390 | 1,664,150 |
| 2020 | 24 | 124,237 | 1,888,377 |
| 2021 | 25 | 122,704 | 2,011,081 |
| 2022 | 26 | 121,188 | 2,132,269 |
| 2023 | 27 | 119,692 | 2,251,961 |
| 2024 | 28 | 118,214 | 2,370,175 |
| 2025 | 29 | 116,755 | 2,486,930 |
| 2026 | 30 | 115,313 | 2,602,243 |
| 2027 | 31 | 113,890 | 2,716,133 |
| 2028 | 32 | 112,483 | 2,828,616 |
| 2029 | 33 | 111,095 | 2,939,711 |
| 2030 | 34 | 109,724 | 3,049,435 |
| 2031 | 35 | 108,369 | 3,157,804 |
| 2032 | 36 | 107,031 | 3,264,835 |
| 2033 | 37 | 105,710 | 3,370,545 |
| 2034 | 38 | 104,404 | 3,474,949 |
| 2035 | 39 | 103,115 | 3,578,064 |
| 2036 | 40 | 101,842 | 3,679,906 |
| 2037 | 41 | 100,585 | 3,780,491 |
| 2038 | 42 | 99,343 | 3,879,834 |
| 2039 | 43 | 98,117 | 3,977,951 |
| 2040 | 44 | 96,905 | 4,074,856 |
| 2041 | 45 | 95,709 | 4,170,565 |
| 2042 | 46 | 94,527 | 4,265,092 |
| 2043 | 47 | 93,361 | 4,358,453 |
| 2044 | 48 | 92,208 | 4,450,661 |
| 2045 | 49 | 91,070 | 4,541,731 |
| 2046 | 50 | 89,946 | 4,631,677 |
| 2047 | 51 | 88,834 | 4,720,511 |
| 2048 | 52 | 87,739 | 4,808,250 |
| 2049 | 53 | 86,655 | 4,894,905 |
| 2050 | 54 | 85,585 | 4,980,490 |
| 2051 | 55 | 84,528 | 5,065,018 |
| 2052 | 56 | 83,485 | 5,148,503 |
| 2053 | 57 | 82,454 | 5,230,957 |
| 2054 | 58 | 81,436 | 5,312,393 |

Table 11 (Cont.)

PRESENT VALUE OF NET LVL TO LINA
2005 - 2078

| YEAR | AGE | RVL | CUMULATE |
|------|-----|-----|----------|
| 2055 | 59 | 80,431 | 5,392,824 |
| 2056 | 60 | 79,439 | 5,472,263 |
| 2057 | 61 | 78,458 | 5,550,721 |
| 2058 | 62 | 77,489 | 5,628,210 |
| 2059 | 63 | 76,532 | 5,704,742 |
| 2060 | 64 | 75,587 | 5,780,329 |
| 2061 | 65 | 74,655 | 5,854,984 |
| 2062 | 66 | 73,733 | 5,928,717 |
| 2063 | 67 | 72,823 | 6,001,540 |
| 2064 | 68 | 71,923 | 6,073,463 |
| 2065 | 69 | 71,036 | 6,144,499 |
| 2066 | 70 | 70,158 | 6,214,657 |
| 2067 | 71 | 69,292 | 6,283,949 |
| 2068 | 72 | 68,436 | 6,352,385 |
| 2069 | 73 | 67,592 | 6,419,977 |
| 2070 | 74 | 66,758 | 6,486,735 |
| 2071 | 75 | 65,933 | 6,552,668 |
| 2072 | 76 | 65,119 | 6,617,787 |
| 2073 | 77 | 64,316 | 6,682,103 |
| 2074 | 78 | 63,522 | 6,745,625 |
| 2075 | 79 | 62,737 | 6,808,362 |
| 2076 | 80 | 61,963 | 6,870,325 |
| 2077 | 81 | 61,197 | 6,931,522 |
| 2078 | 82 | 41,890 | $6,973,412 |

THUNEIBAT        $6,973,412