# EXHIBIT G

# Smith Economics Group, Ltd.

### A Division of Corporate Financial Group

*Economics / Finance / Litigation Support*

*Stan V. Smith, Ph.D.*
*President*

March 30, 2015

Mr. Noel J. Nudelman
Heideman Nudelman & Kalik
1146 19th Street, NW, Fifth Floor
Washington, D.C.  20036

     Re: Khorma

Dear Mr. Nudelman:

You have asked me to calculate the value of certain losses subsequent to the death of Mousab Khorma.  These losses are: (1) the loss of wages and employee benefits; and (2) the loss of the value of life ("LVL"), also known as loss of enjoyment of life.

Mousab Khorma was a 39.3-year-old, Caucasian, single male, who was born on July 5, 1966, and died on November 9, 2005.  Mr. Khorma's remaining life expectancy is estimated at 38.2 years. This data is from the World Health Organization, <u>Jordan Life Tables, 2012</u>, found at <u>http://apps.who.int</u>.  I assume an estimated trial or resolution date of April 1, 2015.

In order to perform this evaluation, I have reviewed the following materials: (1) the resume of Mousab Khorma; (2) a letter from the Cairo Amman Bank dated May 28, 2013 confirming Mr. Khorma's employment with the bank; (3) a letter from the Cairo Amman Bank dated March 8, 2015 confirming Mr. Khorma's salary with the bank; (4) a letter from the Paltel Group dated May 30, 2013 confirming Mr. Khorma's employment with the Palestine Telecommunications Company; (5) Mr. Khorma's job offer and employment contract with the Palestine Telecommunications Company; (6) a letter from Harvard Business School confirming Mr. Khorma's completion of The General Manager Program; (7) the United States passport of Mousab Khorma; (8) the Declaration of Tatsiana Khorma; (9) the Declaration of Zeid Khorma; (10) the Declaration of Tariq Khorma; (11) an email from Zeid Khorma dated March 24, 2015; (12) an email from Tatsiana Khorma dated March 25, 2015; (13) an email from Tariq Khorma dated March 26, 2015; (14) an email from Khaled Masri to Tariq Khorma dated March 26, 2015; (15) an informational interview with Zeid Khorma dated March 25, 2015; (16) an informational interview with Tariq Khorma dated March 25, 2015; and (17) the case information form.

My methodology for estimating the losses, which is explained below, is generally based on past wage growth, interest rates,

# SEG

and consumer prices, as well as studies regarding the value of life.

My estimate of the real discount rate is 1.25 percent per year. This discount rate is based on the rate of return on U.S. Treasury Bills based on Historical H.15 data from the Board of Governors of the Federal Reserve System found at www.federalreserve.gov.  This data is also published in the Economic Report of the President Table for "Bond yields and interest rates" for the real return on U.S. Treasury Bills primarily for the last 20 years.  This rate is also consistent with historical rates published by Ibbotson Associates, Chicago, in its continuously updated series Stocks, Bonds, Bills and Inflation published by Morningstar, Inc.  This series, which acknowledges me as the Originator while a Principal and Managing Director at Ibbotson Associates, is generally regarded by academics in the field of finance as the most widely accepted source of statistics on the rates of return on investment securities.  It is relied upon almost exclusively by academic and business economists, insurance companies, banks, institutional investors, CPA's, actuaries, benefit analysts, and economists in courts of law.

## I. LOSS OF WAGES AND EMPLOYEE BENEFITS - Annual Employment

Tables 1 through 9 show the loss of wages and benefits. According to Mr. Khorma's resume, he received bachelor's and master's degrees in Electrical Engineering, and a master's degree in Business Administration, all from Rensselaer Polytechnic Institute in New York.  He worked for Savage Records in New York City from January 1990 to August 1994 in various capacities, including as the Vice President of Finance and, in the last 20 months, as the President of this independent music record company that he helped start.  He worked as a credit officer in the investment banking field at the Arab Bank in New York City from October 1995 to May 1997.  He worked as the Director of Finance and Chief Financial Officer at Fastlink, the Jordan Mobile Telephone Services, in Amman, Jordan from June 1997 to August 1999.

According to Mr. Khorma's job offer and employment offer with Palestine Telecommunications (Paltel), he was officially hired as the Chief Financial Officer of the company on June 14, 1999.  His contract included an initial gross annual salary of $120,000, as well as a performance-related bonus package that was capped at $120,000 per year.  As a part of this contract, half of his monthly salary was paid to him and half was paid to an external account.  According to the letter from Paltel Chairman of the Board Sabih T. Masri to Mousab Khorma, Mr. Khorma received $30,000 after the signing of the employment contract, half as a signing bonus and half as a repatriation bonus, as well as a

2

# SEG

bonus of $70,000 payable December 31, 1999.  He was further assured to receive a bonus of $120,000 payable on December 31, 2000, based on achieving mutually agreed upon targets.

According to a letter from Paltel Chief Executive Officer Ammar A. Aker, Mr. Khorma worked at Paltel, based in Nablus, West Bank, from August 1999 to October 2011 as Chief Financial Officer, from October 2001 to February 2002 as Acting Chief Executive Officer, and from February 2002 through the end of 2004 as Chief Executive Officer.

According to the letter from Cairo Amman Bank dated March 8, 2015, Mr. Khorma was employed by Cairo Amman Bank from December 7, 2004 up until the time of his death.  His salary was 127,500 Jordanian Dinars per year, and he was also awarded a bonus in 2004 of 559 Jordanian Dinars.  He held the position of Deputy General Manager for Operations and Support Services, based at the Bank's offices in Amman, Jordan.  According to an email from Khaled S. Masri to Tariq Khorma, Mousab was appointed to his position at Cairo Amman Bank by the Board of Directors and was did not have an employment contract.  Bonuses are typically determined in February for the prior year.  Mousab did not receive any bonus for 2005 since he was no longer on the payroll in 2006.  Mousab's bonus for 2004 was small because he was appointed to his position at the very end of the year.

Zeid Khorma reports that Mousab's position at Paltel was always going to be temporary.  He states that Paltel was a large, "supermarket" style company and Mousab was brought into to do a job for a certain amount of time.  He reports that Mousab was the best friend of the son of the owner of Cairo Amman Bank and was being groomed to become the bank's CEO.  He states that Mousab was focused on modernizing the bank and introducing services for customer that are commonly offered by Western banks.  He reports that Mousab had redesigned the bank's logo and a lot of other banks in the region followed suit.  He states that Mousab would have received a hefty bonus from Cairo Amman Bank in addition to his salary if not for the bombing.  He reports that Mousab was very aggressive, and was full of life and energy.  He states that there was a rumor that King Abdullah was eyeing him to become finance minister one day.

The Jordanian Dinar is pegged to the United States Dollar at the rate of 0.709 Dinar per United States Dollars.  His salary at Cairo Amman Bank was $179,831 in United States Dollars.

My estimate of the real wage growth rate is 2.50 percent per year.  This growth rate is based on average hourly earnings data for the Legislators, Senior Officials, and Managers occupation group for 2002 through 2011 from the Decent Work Country Profile: Jordan, 2013, found at the International Labour Organization website at www.ilo.org.

3

# SEG

The wage estimate for Scenario 1 beginning November 9, 2005 is illustrated at $299,718 in year 2005 dollars based on Mr. Khorma's actual salary from the Cairo Amman Bank of 127,500 Jordanian Dinars, the fixed exchange rate of 0.709 dinars per U.S. dollar, and an estimated bonus equal to two-thirds his salary, based on his $120,000 bonus at Paltel, his previous employer. Wages are illustrated to grow at zero percent in 2006, 11.11 percent in 2007, 17.50 percent in 2008, 36.17 percent in 2009, 6.25 percent in 2010, and -2.94 percent in 2011, based on actual wage growth of Legislators, Senior Officials, and Managers in Jordan. Wages are grown at 7.27 percent in 2012, and 7.97 percent in 2013, based on actual Jordan inflation, plus estimated 2.50 percent real wage growth. Wages for 2014 and 2015 are grown at estimated wage growth of 6.25 percent, based on the long-term Jordan inflation rate and estimated 2.50 percent real wage growth. Future wage growth is illustrated at 2.50 percent real growth for 2016 through 2022, when Mousab is age 55, and 1.00 percent real growth for 2023 and thereafter.

The wage estimate for Scenario 2 beginning November 9, 2005 is illustrated at $359,661 in year 2005 dollars based on Mr. Khorma's actual salary from the Cairo Amman Bank of 127,500 Jordanian Dinars, the fixed exchange rate of 0.709 dinars per U.S. dollar, and an estimated bonus that is 100 percent of his salary, based on Mr. Khorma's bonus at Paltel, his previous employer. Wages are illustrated to grow at zero percent in 2006, 11.11 percent in 2007, 17.50 percent in 2008, 36.17 percent in 2009, 6.25 percent in 2010, and -2.94 percent in 2011, based on actual wage growth of Legislators, Senior Officials, and Managers in Jordan. Wages are grown at 7.27 percent in 2012, and 7.97 percent in 2013, based on actual Jordan inflation, plus estimated 2.50 percent real wage growth. Wages for 2014 and 2015 are grown at estimated wage growth of 6.25 percent, based on the long-term Jordan inflation rate and estimated 2.50 percent real wage growth. Future wage growth is illustrated at 2.50 percent real growth for 2016 through 2022, when Mousab is age 55, and 1.00 percent real growth for 2023 and thereafter.

Estimates of real growth and discount rates for the loss of wages and employee benefits are net of inflation based on annual consumer price changes in Jordan, published by The World Bank using data from the International Monetary Fund, and available at http://data.worldbank.org. The rate of inflation for the past 20 years in Jordan has been 3.83 percent.

I have assumed that employee benefits grow at the same rate as wages and are discounted to present value at the same discount rate. Since these tables assume annual work, I do not include employee benefits relating to unemployment, injury, illness or disability; benefits are estimated at a benchmark 10 percent of wages.

4

# SEG

Personal consumption is an offset of the income.  I use a personal consumption offset based on a study by Ruble, Patton, and Nelson, "Patton-Nelson Personal Consumption Tables 2005-06," Journal of Forensic Economics, Vol. 20, No. 3, Fall 2007, pp. 217-225, which shows personal consumption in this case to be 34.50 percent of wages for 2005 and thereafter for a one-person household.

I assume annual employment each year and show the accumulation through life expectancy.  While these tables are calculated through the end of life expectancy, the losses from working through any age can be read off the table.

Based on the above assumptions, my opinion of the wage loss for Scenario 1 is $19,035,837 ▸ Table 9; this figure assumes work to age 77.5, but the ability to work through any assumed age may be read from Table 9; for example, the loss for Scenario 1 to age 67 is $13,668,260.

Based on the above assumptions, my opinion of the wage loss for Scenario 2 is $22,843,015 ▸ Table 18; this figure assumes work to age 77.5, but the ability to work through any assumed age may be read from Table 18; for example, the loss for Scenario 2 to age 67 is $16,401,923.

## II. LOSS OF VALUE OF LIFE

Tables 19 through 21 show the loss of the value of life. Economists have long agreed that life is valued at more than the lost earnings capacity.  My estimate of the value of life is based on many economic studies on what we, as a contemporary society, actually pay to preserve the ability to lead a normal life.  The studies examine incremental pay for risky occupations as well as a multitude of data regarding expenditure for life savings by individuals, industry, and state and federal agencies. Based on the average value of a statistical life and life expectancy of 77.5 years, my opinion of the loss of the value of life for Mousab Khorma is $4,358,964 ▸ Table 21.

Estimates of real growth and discount rates for the loss of value of life are net of inflation based on the Consumer Price Index (CPI-U), published in monthly issues of the U.S. Bureau of Labor Statistics, CPI Detailed Report (Washington, D.C.: U.S. Government Printing Office) and available at the U.S. Bureau of Labor Statistics website at www.bls.gov/data/home.htm, Series ID: CUUR0000SA0.  The rate of inflation for the past 20 years in the United States has been 2.28 percent.

My estimate of the value of life is consistent with estimates published in other studies that examine and review the broad spectrum of economic literature on the value of life.  Among

5

# SEG

these is "The Plausible Range for the Value of Life," Journal of Forensic Economics, Vol. 3, No. 3, Fall 1990, pp. 17-39, by T. R. Miller.  This study reviews 67 different estimates of the value of life published by economists in peer-reviewed academic journals.  The Miller results, in most instances, show the value of life to range from approximately $1.6 million to $2.9 million dollars in year 1988 after-tax dollars, with a mean of approximately $2.2 million dollars.  In "The Value of Life: Estimates with Risks by Occupation and Industry," Economic Inquiry, Vol. 42, No. 1, May 2003, pp. 29-48,  Professor W. K. Viscusi estimates the value of life to be approximately $4.7 million dollars in year 2000 dollars.  An early seminal paper on the value of life was written by Richard Thaler and Sherwin Rosen, "The Value of Saving a Life: Evidence from the Labor Market." in N.E. Terlickyj (ed.), Household Production and Consumption. New York: Columbia University Press, 1975, pp. 265-300.  The Meta-Analyses Appendix to this report reviews additional literature suggesting a value of life of approximately $5.4 million in year 2008 dollars.

Because it is generally accepted by economists, the economic methodology for the valuation of life has been found to meet the Daubert and Frye standards by many courts, along with the Rules of Evidence in many states nationwide.  My testimony on the value of life has been accepted in approximately 200 state and federal cases nationwide in approximately two-thirds of the states and two-thirds of the federal jurisdictions.  Testimony has been accepted by U.S. district and appellate courts as well as in state circuit, appellate, and supreme courts.  Proof of general acceptance and other standards is found in a discussion of the extensive references to the scientific economic peer-reviewed literature on the value of life listed in the **Value of Life Appendix** to this report.

The underlying, academic, peer-reviewed studies fall into two general groups: (1) consumer behavior and purchases of safety devices; (2) wage risk premiums to workers; in addition, there is a third group of studies consisting of cost-benefit analyses of regulations.  For example, one consumer safety study analyzes the costs of smoke detectors and the lifesaving reduction associated with them.  One wage premium study examines the differential rates of pay for dangerous occupations with a risk of death on the job.  Just as workers receive shift premiums for undesirable work hours, workers also receive a higher rate of pay to accept a increased risk of death on the job.  A study of government regulation examines the lifesaving resulting from the installation of smoke stack scrubbers at high-sulphur, coal-burning power plants.  As a hypothetical example of the methodology, assume that a safety device such as a carbon monoxide detector costs $46 and results in lowering a person's risk of premature death by one chance in 100,000.  The cost per life saved is obtained by dividing $46 by the one in 100,000

6

# SEG

probability, yielding $4,600,000.  Overall, based on the peer-reviewed economic literature, I estimate the central tendency of the range of the economic studies to be approximately $4.6 million in year 2015 dollars.

------------------------------------------

Other factors may be weighed to determine if these estimated losses for Mousab Khorma should be adjusted because of special qualities or circumstances that economists do not as yet have a methodology for analysis.

In each set of tables, the estimated losses are calculated from November 9, 2005 through an assumed trial or resolution date of April 1, 2015, and from that date thereafter.  The last table in each set accumulates the past and future estimated losses.  These estimates are provided as a tool, an aid, and a guide for evaluation by others.

All opinions expressed in this report are clearly labeled as such.  They are rendered in accordance with generally accepted standards within the field of economics, and are expressed to a reasonable degree of economic certainty.  Estimates, assumptions, illustrations and the use of benchmarks, which are not opinions (but which can be viewed as hypothetical in nature) are also clearly identified.

In my opinion, it is reasonable for experts in the field of economics and finance to rely on the materials and information I reviewed in this case for the formulation of my substantive opinions herein.

If additional information is provided to me, which could alter my opinions, I may incorporate any such information into an update, revision, addendum, or supplement of the opinions expressed in this report.

If you have any questions, please do not hesitate to call me.

Sincerely,

Stan V. Smith, Ph.D.
President

7

# SEG

## APPENDIX: VALUE OF LIFE

The economic methodology for the valuation of life has been found to meet the <u>Daubert</u> and <u>Frye</u> standards by many courts, along with the Rules of Evidence in many states nationwide.  My testimony on the value of life has been accepted in approximately 200 state and federal cases nationwide in approximately two-thirds of the states and two-thirds of the federal jurisdictions.  Testimony has been accepted by U.S. district and appellate courts as well as in state circuit, appellate, and supreme courts.  The <u>Daubert</u> standard sets forth four criteria:

1.   Testing of the theory and science

2.   Peer Review

3.   Known or potential rate of error

4.   Generally accepted.


**Testing of the theory and science** has been accomplished over the past four decades, since the 1960s.  Dozens of economists of high renown have published over a hundred articles in high quality, peer-reviewed economic journals measuring the value of life.  The value of life theories are perhaps among the most well-tested in the field of economics, as evidenced by the enormous body of economic scientific literature that has been published in the field and is discussed below.


**Peer Review** of the concepts and methodology have been extraordinarily extensive.  One excellent review of this extensive, peer-reviewed literature can be found in "The Value of Risks to Life and Health," W. K. Viscusi, <u>Journal of Economic Literature</u>, Vol. 31, December 1993, pp. 1912-1946.  A second is "The Value of a Statistical Life: A Critical Review of Market Estimates throughout the World." W. K. Viscusi and J. E. Aldy, <u>Journal of Risk and Uncertainty</u>, Vol. 27, No. 1, November 2002, pp. 5-76.  Additional theoretical and empirical work by Viscusi, a leading researcher in the field, can be found in: "The Value of Life", W. K. Viscusi, John M. Olin Center for Law, Economics, and Business, Harvard Law School, Discussion Paper No. 517, June 2005.  An additional peer-reviewed article discusses the application to forensic economics: "The Plausible Range for the Value of Life," T. R. Miller, <u>Journal of Forensic Economics</u>, Vol. 3, No. 3, Fall 1990, pp. 17-39, which discusses the many dozens of articles published in other peer-reviewed economic journals on this topic.  This concept is discussed in detail in "Willingness to Pay Comes of Age: Will the System Survive?" T. R. Miller, <u>Northwestern University Law Review</u>, Summer 1989, pp. 876-907, and "Hedonic Damages in Personal Injury and Wrongful Death

8

# SEG

Litigation," by S. V. Smith in Litigation Economics, pp. 39-59. Kenneth Arrow, a Nobel Laureate in economics, discusses this method for valuing life in "Invaluable Goods," Journal of Economic Literature, Vol. 35, No. 2, 1997, pp. 759.  See the Meta-Analyses Appendix for an additional review of the literature.

**The known or potential rate of error** is well researched.  All of these articles discuss the known or potential rate of error, well within the acceptable standard in the field of economics, generally using a 95% confidence rate for the statistical testing and acceptance of results.  There are few areas in the field of economics where the known or potential rate of error has been as well-accepted and subject to more extensive investigation.

**General Acceptance** of the concepts and methodology on the value of life in the field of economics is extensive.  This methodology is and has been generally accepted in the field of economics for many years.  Indeed, according to the prestigious and highly-regarded research institute, The Rand Corporation, by 1988, the peer-reviewed scientific methods for estimating the value of life were well-accepted: "Most economists would agree that the willingness-to-pay methodology is the most conceptually appropriate criterion for establishing the value of life," Computing Economic loss in Cases of Wrongful Death, King and Smith, Rand Institute for Civil Justice, R-3549-ICJ, 1988.

While first discussed in cutting edge, peer-reviewed economic journals, additional proof of general acceptance is now indicated by the fact that this methodology is now taught in standard economics courses at the undergraduate and graduate level throughout hundreds of colleges and universities nationwide as well as the fact that it is taught and discussed in widely-accepted textbooks in the field of law and economics: Economics, Sixth Edition, David C. Colander, McGraw-Hill Irwin, Boston, 2006, pp. 463-465; this introductory economics textbook is the third most widely used textbook in college courses nationwide. Hamermesh and Rees's The Economics of Work and Pay, Harper-Collins, 1993, Chapter 13, a standard advanced textbook in labor economics, also discusses the methodology for valuing life. Other textbooks discuss this topic as well.  Richard Posner,  a Justice and former Chief Justice of the U.S. Court of Appeals for the highly regarded 7th Circuit and Senior Lecturer at the University of Chicago Law School, one of most prolific legal writers in America, details the Value of Life approach in his widely used textbooks: Economic Analysis of Law, 1986, Little Brown & Co., pp. 182-185 and Tort Law, 1982, Little Brown & Co., pp. 120-126.

As further evidence of general acceptance in the field, some surveys published in the field of forensic economics show that hundreds of economics nationwide are now familiar with this

9

# SEG

methodology and are available to prepare (and critique) forensic economic value of life estimates.  Indeed, some economists who indicate they will prepare such analysis for plaintiffs also are willing to critique such analysis for defendants, as I have often done.  That an economist is willing to critique a report does not indicate that he or she is opposed to the concept or the methodology, but merely available to assure that the plaintiff economist has employed proper techniques.  The fact that there are economists who indicate they do not prepare estimates of value of life is again no indication that they oppose the methodology: many claim they are not familiar with the literature and untrained in this area.  While some CPAs and others without a degree in economics have opposed these methods, such professionals do not have the requisite academic training and are unqualified to make such judgements.  However, as in any field of economics, this area is not without any dissent.  General acceptance does not mean universal acceptance.

Additional evidence of general acceptance in the field is found in the teaching of the concepts regarding the value of life. Forensic Economics is now taught as a special field in a number of institutions nationwide.  I taught what is believed to be the first course ever presented in the field of Forensic Economics at DePaul University in Spring, 1990.  My own book, Economic/Hedonic Damages, Anderson, 1990, and supplemental updates thereto, co-authored with Dr. Michael Brookshire, a Professor of Economics in West Virginia, has been used as a textbook in at least 5 colleges and universities nationwide in such courses in economics, and has a thorough discussion of the methodology. Toppino et. al., in "Forensic Economics in the Classroom," published in The Earnings Analyst, Journal of the American Rehabilitation Economics Association, Vol. 4, 2001, pp. 53-86, indicate that hedonic damages is one of 15 major topic areas taught in such courses.

Lastly, general acceptance is found by examining publications in the primary journal in the field of Forensic Economics, which is the peer-reviewed Journal of Forensic Economics, where there have been published many articles on the value of life.  Some are cited above.  Others include: "The Econometric Basis for Estimates of the Value of Life," W. K. Viscusi, Vol 3, No. 3, Fall 1990, pp. 61-70; "Hedonic Damages in the Courtroom Setting." S. V. Smith, Vol. 3, No. 3, Fall 1990, pp. 41-49; "Issues Affecting the Calculated Value of Life," E. P. Berla, M. L. Brookshire and S. V. Smith, Vol 3, No. 1, 1990, pp. 1-8; "Hedonic Damages and Personal Injury:  A Conceptual Approach." G. R. Albrecht, Vol. 5., No. 2, Spring/Summer 1992, pp. 97-104; "The Application of the Hedonic Damages Concept to Wrongful and Personal Injury Litigation." G. R. Albrecht, Vol. 7, No. 2, Spring/Summer 1994, pp. 143-150; and also "A Review of the Monte Carlo Evidence Concerning Hedonic Value of Life Estimates," R. F. Gilbert, Vol. 8, No. 2, Spring/Summer 1995, pp. 125-130. Professor Ike Mathur, while Chairman of the Department of Finance

10

## SEG

at Southern Illinois University wrote an article on how the value of life studies can be used to provide a basis for estimating the value of life per year in application to litigation.  This article corroborates my approach: "Estimating Value of Life per Life Year."  I. Mathur, <u>Journal of Forensic Economics</u>, Vol. 3, No. 3, 1990, pp. 95-96.  As do many of the authors of applications of the value of life literature to litigation economics, Professor Mathur has frequently testified in court, and courts have admitted his testimony.

It is important to note that this methodology is endorsed and employed by the U. S. Government as the standard and recommended approach for use by all U. S. Agencies in valuing life for policy purposes, as mandated in current and past Presidential Executive Orders in effect since 1972, and as discussed in "Report to Congress on the Costs and Benefits of Federal Regulations," <u>Office of Management and Budget</u>, 1998, and "Economic Analysis of Federal Regulations Under Executive Order 12866," <u>Executive Office of the President, Office of Management and Budget</u>, pp. 1-37, and "Report to the President on Executive Order No. 12866," Regulatory Planning and Review, May 1, 1994, <u>Office of Information and Regulatory Affairs, Office of Management and Budget</u>.  Prior presidents signed similar orders as discussed in "Federal Agency Valuations of Human life," <u>Administrative Conference of the United States, Report for Recommendation 88-7, December 1988</u>, pp. 368-408.  926

11

## SEG

### APPENDIX: META-ANALYSES AND VALUE OF LIFE RESULTS SINCE 2000

Below I list the principal systematic reviews (meta-analyses), since the year 2000, of the value of life literature, and the values of a statistical life that they recommend.  In statistics, a meta-analysis combines the results of several studies that address a set of related research hypotheses.  Meta-analysis increase the statistical power of studies by analyzing a group of studies and provide a more powerful and accurate data analysis than would result from analyzing each study alone.  Based on those reviews, the Summary Table suggests a best estimate. The following table summarizes the studies and their findings.

These statistically based studies place the value between $4.4 and $7.5 million, with $5.9 million in year 2005 dollars representing a conservative yet credible estimate of the average (and range midpoint) of the values of a statistical life published in the studies in year 2005 dollars.  Net of human capital, a credible net value of life based on all these literature reviews to be $4.8 million in year 2005 dollars, or $5.4 million in year 2008 dollars.

The actual value that I use, $4.1 million in year 2008 dollars ($4.6 million in year 2015 dollars) is approximately 24 percent lower than a conservative average estimate based on the credible meta-analyses.  This value was originally based on a review conducted in the late 1980s, averaging the results published by that time.  I have increased that late 1980s value only by inflation over time, despite the fact a review of literature over the years since that time has put obvious upward pressure on the figure that I use.

12

# SEG

## VALUE OF STATISTICAL LIFE SUMMARY TABLE

Mean and range of value of statistical life estimates (in 2005 dollars) from the best meta-analyses and systematic reviews since 2000 and characteristics of those reviews.

| Study | Formal Meta-Analysis? | Number of Values | Best Estimate (2005 Dollars) | Range | Context |
|---|---|---|---|---|---|
| Miller 2000 | Yes | 68 estimates | $5.1M | $4.5-$6.2M | US estimate from all |
| Mrozek & Taylor 2002 | Yes | 203 estimates | $4.4M | + or - 35% | Labor market |
| Viscusi & Aldy 2003 | Yes | 49 estimates | $6.5M | $5.1-$9.6M | Labor market, US estimate from all |
| Kochi et al. 2006 | Yes | 234 estimates | $6.0M | + or - 44% | Labor market, survey |
| Bellavance 2006 (published in 2009) | Yes | 37 estimates | $7.5M | + or - 19% | Labor market |

Adapted from Ted R. Miller's paper "Hedonic Damages," _Journal of Forensic Economics_, Vol. 20, No. 2 (October 2008), pp. 137-153.

13

# SEG

Miller (2000) started from the Miller 1989 JFE estimates and used statistical methods to adjust for differences between studies. It also added newer studies, primarily ones outside the United States. The authors specified the most appropriate study approach a priori, which allowed calculation of a best estimate from the statistical regression.  Miller, Ted R, "Variations between Countries in Values of Statistical Life", <u>Journal of Transport Economics and Policy</u>, Vol. 34, No. 2 (May 2000), pp. 169-188.

Mrozek and Taylor (2002) searched intensively for studies of the value of life implied by wages paid for risky jobs. They coded all values from each study rather than a most appropriate estimate. A statistical analysis identified what factors accounted for the differences in values between studies. The authors specified the most appropriate study approach a priori, which allowed calculation of a best estimate from the statistical regression.  Mrozek, Janusz R. and Laura O. Taylor, "What Determines the Value of Life?  A Meta-Analysis", <u>Journal of Policy Analysis and Management</u>, Vol. 21, No. 2 (2002), pp. 253-270.

Viscusi and Aldy (2003) focused on values from labor market studies that they considered of high quality and that provided data on risk levels and other important explanatory variables. They used statistical methods to account for variations between studies and derive a best estimate.  W.K. Viscusi and J.E. Aldy, "The Value of a Statistical Life:  A Critical Review of Market Estimates Throughout the World", <u>Journal of Risk and Uncertainty</u>, Vol. 27, No. 1 (2003), pp. 5-76.

Kochi et al. (2006) searched intensively for studies of the value of life implied by wages and coded all values from each study rather than a most appropriate estimate. They did not filter study quality carefully. The best estimate was derived by statistical methods based on the distribution of the values within and across studies.  Kochi, Ikuho, Bryan Hubbell, and Randall Kramer, "An Empirical Bayes Approach to Combining and Comparing Estimates of the Value of a Statistical Life for Environmental Policy Analysis", <u>Environmental and Resource Economics</u>, Vol. 34 (2006), pp. 385-406.

Bellavance et al. (2009) focused on values from labor market studies that they considered of high quality and that provided data on risk levels and other important explanatory variables. They used statistical methods to account for variations between studies and derive a best estimate.  Bellavance, Francois, Georges Dionne, and Martin Lebeau, "The Value of a Statistical Life: A Meta-Analysis with a Mixed Effects Regression Model," <u>Journal of Health Economics</u>, Vol. 28, Issue 2, (2009), pp. 444-464.  3A22

# SEG

### SUMMARY OF LOSSES FOR MOUSAB KHORMA

| TABLE | DESCRIPTION | ESTIMATE |
|-------|-------------|----------|
| ***** | ******************************* | ********** |
| | **EARNINGS** | |
| | LOSS OF WAGES & BENEFITS, NET OF PERSONAL CONSUMPTION | |
| 9 | Scenario 1 to age 67 | $13,668,260 |
| 18 | Scenario 2 to age 67 | $16,401,923 |
| | ---------------------------------------- | |
| | **LOSS OF ENJOYMENT OF LIFE** | |
| 21 | LOSS OF VALUE OF LIFE | $ 4,358,964 |

The information on this Summary of Losses is intended to summarize losses under certain given assumptions.  Please refer to the report and the tables for all the opinions.

Smith Economics Group, Ltd. ▪ *312-943-1551*

Table 1

LOSS OF PAST WAGES - SCENARIO 1
2005 - 2015

| YEAR | AGE | WAGES | CUMULATE |
|------|-----|-------|----------|
| 2005 | 39 | $42,700 | $42,700 |
| 2006 | 40 | 299,718 | 342,418 |
| 2007 | 41 | 333,020 | 675,438 |
| 2008 | 42 | 391,298 | 1,066,736 |
| 2009 | 43 | 532,832 | 1,599,568 |
| 2010 | 44 | 566,134 | 2,165,702 |
| 2011 | 45 | 549,483 | 2,715,185 |
| 2012 | 46 | 589,419 | 3,304,604 |
| 2013 | 47 | 636,390 | 3,940,994 |
| 2014 | 48 | 676,164 | 4,617,158 |
| 2015 | 49 | 177,146 | $4,794,304 |

KHORMA        $4,794,304

Table 2

LOSS OF PAST EMPLOYEE BENEFITS - SCENARIO 1
2005 - 2015

| YEAR | AGE | EMPLOYEE BENEFITS | CUMULATE |
|------|-----|-------------------|----------|
| **** | *** | ******** | ******** |
| 2005 | 39 | $4,270 | $4,270 |
| 2006 | 40 | 29,972 | 34,242 |
| 2007 | 41 | 33,302 | 67,544 |
| 2008 | 42 | 39,130 | 106,674 |
| 2009 | 43 | 53,283 | 159,957 |
| 2010 | 44 | 56,613 | 216,570 |
| 2011 | 45 | 54,948 | 271,518 |
| 2012 | 46 | 58,942 | 330,460 |
| 2013 | 47 | 63,639 | 394,099 |
| 2014 | 48 | 67,616 | 461,715 |
| 2015 | 49 | 17,714 | $479,429 |
| KHORMA | | $479,429 | |

Table 3

LOSS OF PAST PERSONAL CONSUMPTION - SCENARIO 1
2005 - 2015

| YEAR | AGE | PERSONAL CONSUMPTION | CUMULATE |
|------|-----|----------------------|----------|
| **** | *** | *********** | ********** |
| 2005 | 39 | -$16,205 | -$16,205 |
| 2006 | 40 | -113,743 | -129,948 |
| 2007 | 41 | -126,381 | -256,329 |
| 2008 | 42 | -148,498 | -404,827 |
| 2009 | 43 | -202,210 | -607,037 |
| 2010 | 44 | -214,848 | -821,885 |
| 2011 | 45 | -208,529 | -1,030,414 |
| 2012 | 46 | -223,685 | -1,254,099 |
| 2013 | 47 | -241,510 | -1,495,609 |
| 2014 | 48 | -256,604 | -1,752,213 |
| 2015 | 49 | -67,227 | -$1,819,440 |

KHORMA          -$1,819,440

Table 4

ECONOMIC LOSS TO DATE - SCENARIO 1
2005 - 2015

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | PERSONAL CONSUMPTION | TOTAL | CUMULATE |
|------|-----|-------|-------------------|----------------------|-------|----------|
| **** | *** | ********** | ******** | *********** | ********** | ********** |
| 2005 | 39 | $42,700 | $4,270 | -$16,205 | $30,765 | $30,765 |
| 2006 | 40 | 299,718 | 29,972 | -113,743 | 215,947 | 246,712 |
| 2007 | 41 | 333,020 | 33,302 | -126,381 | 239,941 | 486,653 |
| 2008 | 42 | 391,298 | 39,130 | -148,498 | 281,930 | 768,583 |
| 2009 | 43 | 532,832 | 53,283 | -202,210 | 383,905 | 1,152,488 |
| 2010 | 44 | 566,134 | 56,613 | -214,848 | 407,899 | 1,560,387 |
| 2011 | 45 | 549,483 | 54,948 | -208,529 | 395,902 | 1,956,289 |
| 2012 | 46 | 589,419 | 58,942 | -223,685 | 424,676 | 2,380,965 |
| 2013 | 47 | 636,390 | 63,639 | -241,510 | 458,519 | 2,839,484 |
| 2014 | 48 | 676,164 | 67,616 | -256,604 | 487,176 | 3,326,660 |
| 2015 | 49 | 177,146 | 17,714 | -67,227 | 127,633 | $3,454,293 |
| | | | | | | |
| KHORMA | | $4,794,304 | $479,429 | -$1,819,440 | $3,454,293 | |

Table 5

PRESENT VALUE OF FUTURE WAGES - SCENARIO 1
2015 - 2044

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ********* | ******** | ********** | ********** |
| 2015 | 49 | $541,278 | 0.99067 | $536,228 | $536,228 |
| 2016 | 50 | 736,385 | 0.97844 | 720,509 | 1,256,737 |
| 2017 | 51 | 754,795 | 0.96636 | 729,404 | 1,986,141 |
| 2018 | 52 | 773,665 | 0.95443 | 738,409 | 2,724,550 |
| 2019 | 53 | 793,007 | 0.94265 | 747,528 | 3,472,078 |
| 2020 | 54 | 812,832 | 0.93101 | 756,755 | 4,228,833 |
| 2021 | 55 | 833,153 | 0.91952 | 766,101 | 4,994,934 |
| 2022 | 56 | 853,981 | 0.90816 | 775,551 | 5,770,485 |
| 2023 | 57 | 862,521 | 0.89695 | 773,638 | 6,544,123 |
| 2024 | 58 | 871,146 | 0.88588 | 771,731 | 7,315,854 |
| 2025 | 59 | 879,857 | 0.87494 | 769,822 | 8,085,676 |
| 2026 | 60 | 888,656 | 0.86414 | 767,923 | 8,853,599 |
| 2027 | 61 | 897,543 | 0.85347 | 766,026 | 9,619,625 |
| 2028 | 62 | 906,518 | 0.84293 | 764,131 | 10,383,756 |
| 2029 | 63 | 915,583 | 0.83253 | 762,250 | 11,146,006 |
| 2030 | 64 | 924,739 | 0.82225 | 760,367 | 11,906,373 |
| 2031 | 65 | 933,986 | 0.81210 | 758,490 | 12,664,863 |
| 2032 | 66 | 943,326 | 0.80207 | 756,613 | 13,421,476 |
| 2033 | 67 | 952,759 | 0.79217 | 754,747 | 14,176,223 |
| 2034 | 68 | 962,287 | 0.78239 | 752,884 | 14,929,107 |
| 2035 | 69 | 971,910 | 0.77273 | 751,024 | 15,680,131 |
| 2036 | 70 | 981,629 | 0.76319 | 749,169 | 16,429,300 |
| 2037 | 71 | 991,445 | 0.75377 | 747,321 | 17,176,621 |
| 2038 | 72 | 1,001,359 | 0.74446 | 745,472 | 17,922,093 |
| 2039 | 73 | 1,011,373 | 0.73527 | 743,632 | 18,665,725 |
| 2040 | 74 | 1,021,487 | 0.72619 | 741,794 | 19,407,519 |
| 2041 | 75 | 1,031,702 | 0.71723 | 739,968 | 20,147,487 |
| 2042 | 76 | 1,042,019 | 0.70837 | 738,135 | 20,885,622 |
| 2043 | 77 | 1,052,439 | 0.69963 | 736,318 | 21,621,940 |
| 2044 | 78 | 5,824 | 0.69958 | 4,074 | $21,626,014 |

MOUSAB KHORMA                              $21,626,014

Table 6

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS - SCENARIO 1
2015 - 2044

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ********** | ********** |
| 2015 | 49 | $54,128 | 0.99067 | $53,623 | $53,623 |
| 2016 | 50 | 73,639 | 0.97844 | 72,051 | 125,674 |
| 2017 | 51 | 75,480 | 0.96636 | 72,941 | 198,615 |
| 2018 | 52 | 77,367 | 0.95443 | 73,841 | 272,456 |
| 2019 | 53 | 79,301 | 0.94265 | 74,753 | 347,209 |
| 2020 | 54 | 81,283 | 0.93101 | 75,675 | 422,884 |
| 2021 | 55 | 83,315 | 0.91952 | 76,610 | 499,494 |
| 2022 | 56 | 85,398 | 0.90816 | 77,555 | 577,049 |
| 2023 | 57 | 86,252 | 0.89695 | 77,364 | 654,413 |
| 2024 | 58 | 87,115 | 0.88588 | 77,173 | 731,586 |
| 2025 | 59 | 87,986 | 0.87494 | 76,982 | 808,568 |
| 2026 | 60 | 88,866 | 0.86414 | 76,793 | 885,361 |
| 2027 | 61 | 89,754 | 0.85347 | 76,602 | 961,963 |
| 2028 | 62 | 90,652 | 0.84293 | 76,413 | 1,038,376 |
| 2029 | 63 | 91,558 | 0.83253 | 76,225 | 1,114,601 |
| 2030 | 64 | 92,474 | 0.82225 | 76,037 | 1,190,638 |
| 2031 | 65 | 93,399 | 0.81210 | 75,849 | 1,266,487 |
| 2032 | 66 | 94,333 | 0.80207 | 75,662 | 1,342,149 |
| 2033 | 67 | 95,276 | 0.79217 | 75,475 | 1,417,624 |
| 2034 | 68 | 96,229 | 0.78239 | 75,289 | 1,492,913 |
| 2035 | 69 | 97,191 | 0.77273 | 75,102 | 1,568,015 |
| 2036 | 70 | 98,163 | 0.76319 | 74,917 | 1,642,932 |
| 2037 | 71 | 99,145 | 0.75377 | 74,733 | 1,717,665 |
| 2038 | 72 | 100,136 | 0.74446 | 74,547 | 1,792,212 |
| 2039 | 73 | 101,137 | 0.73527 | 74,363 | 1,866,575 |
| 2040 | 74 | 102,149 | 0.72619 | 74,180 | 1,940,755 |
| 2041 | 75 | 103,170 | 0.71723 | 73,997 | 2,014,752 |
| 2042 | 76 | 104,202 | 0.70837 | 73,814 | 2,088,566 |
| 2043 | 77 | 105,244 | 0.69963 | 73,632 | 2,162,198 |
| 2044 | 78 | 582 | 0.69958 | 407 | $2,162,605 |

MOUSAB KHORMA                          $2,162,605

Table 7

PRESENT VALUE OF FUTURE PERSONAL CONSUMPTION - SCENARIO 1
2015 - 2044

| YEAR | AGE | PERSONAL CONSUMPTION | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|----------------------|-----------------|---------------|----------|
| **** | *** | *********** | ******** | *********** | *********** |
| 2015 | 49 | -$205,415 | 0.99067 | -$203,499 | -$203,499 |
| 2016 | 50 | -279,458 | 0.97844 | -273,433 | -476,932 |
| 2017 | 51 | -286,445 | 0.96636 | -276,809 | -753,741 |
| 2018 | 52 | -293,606 | 0.95443 | -280,226 | -1,033,967 |
| 2019 | 53 | -300,946 | 0.94265 | -283,687 | -1,317,654 |
| 2020 | 54 | -308,470 | 0.93101 | -287,189 | -1,604,843 |
| 2021 | 55 | -316,182 | 0.91952 | -290,736 | -1,895,579 |
| 2022 | 56 | -324,086 | 0.90816 | -294,322 | -2,189,901 |
| 2023 | 57 | -327,327 | 0.89695 | -293,596 | -2,483,497 |
| 2024 | 58 | -330,600 | 0.88588 | -292,872 | -2,776,369 |
| 2025 | 59 | -333,906 | 0.87494 | -292,148 | -3,068,517 |
| 2026 | 60 | -337,245 | 0.86414 | -291,427 | -3,359,944 |
| 2027 | 61 | -340,618 | 0.85347 | -290,707 | -3,650,651 |
| 2028 | 62 | -344,024 | 0.84293 | -289,988 | -3,940,639 |
| 2029 | 63 | -347,464 | 0.83253 | -289,274 | -4,229,913 |
| 2030 | 64 | -350,938 | 0.82225 | -288,559 | -4,518,472 |
| 2031 | 65 | -354,448 | 0.81210 | -287,847 | -4,806,319 |
| 2032 | 66 | -357,992 | 0.80207 | -287,135 | -5,093,454 |
| 2033 | 67 | -361,572 | 0.79217 | -286,426 | -5,379,880 |
| 2034 | 68 | -365,188 | 0.78239 | -285,719 | -5,665,599 |
| 2035 | 69 | -368,840 | 0.77273 | -285,014 | -5,950,613 |
| 2036 | 70 | -372,528 | 0.76319 | -284,310 | -6,234,923 |
| 2037 | 71 | -376,253 | 0.75377 | -283,608 | -6,518,531 |
| 2038 | 72 | -380,016 | 0.74446 | -282,907 | -6,801,438 |
| 2039 | 73 | -383,816 | 0.73527 | -282,208 | -7,083,646 |
| 2040 | 74 | -387,654 | 0.72619 | -281,510 | -7,365,156 |
| 2041 | 75 | -391,531 | 0.71723 | -280,818 | -7,645,974 |
| 2042 | 76 | -395,446 | 0.70837 | -280,122 | -7,926,096 |
| 2043 | 77 | -399,401 | 0.69963 | -279,433 | -8,205,529 |
| 2044 | 78 | -2,210 | 0.69958 | -1,546 | -$8,207,075 |

MOUSAB KHORMA                              -$8,207,075

Table 8

PRESENT VALUE OF FUTURE WAGE AND BENEFIT LOSS - SCENARIO 1

2015 - 2044

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | PERSONAL CONSUMPTION | TOTAL | CUMULATE |
|------|-----|-------|-------------------|---------------------|-------|----------|
| 2015 | 49 | $536,228 | $53,623 | -$203,499 | $386,352 | $386,352 |
| 2016 | 50 | 720,509 | 72,051 | -273,433 | 519,127 | 905,479 |
| 2017 | 51 | 729,404 | 72,941 | -276,809 | 525,536 | 1,431,015 |
| 2018 | 52 | 738,409 | 73,841 | -280,226 | 532,024 | 1,963,039 |
| 2019 | 53 | 747,528 | 74,753 | -283,687 | 538,594 | 2,501,633 |
| 2020 | 54 | 756,755 | 75,675 | -287,189 | 545,241 | 3,046,874 |
| 2021 | 55 | 766,101 | 76,610 | -290,736 | 551,975 | 3,598,849 |
| 2022 | 56 | 775,551 | 77,555 | -294,322 | 558,784 | 4,157,633 |
| 2023 | 57 | 773,638 | 77,364 | -293,596 | 557,406 | 4,715,039 |
| 2024 | 58 | 771,731 | 77,173 | -292,872 | 556,032 | 5,271,071 |
| 2025 | 59 | 769,822 | 76,982 | -292,148 | 554,656 | 5,825,727 |
| 2026 | 60 | 767,923 | 76,793 | -291,427 | 553,289 | 6,379,016 |
| 2027 | 61 | 766,026 | 76,602 | -290,707 | 551,921 | 6,930,937 |
| 2028 | 62 | 764,131 | 76,413 | -289,988 | 550,556 | 7,481,493 |
| 2029 | 63 | 762,250 | 76,225 | -289,274 | 549,201 | 8,030,694 |
| 2030 | 64 | 760,367 | 76,037 | -288,559 | 547,845 | 8,578,539 |
| 2031 | 65 | 758,490 | 75,849 | -287,847 | 546,492 | 9,125,031 |
| 2032 | 66 | 756,613 | 75,662 | -287,135 | 545,140 | 9,670,171 |
| 2033 | 67 | 754,747 | 75,475 | -286,426 | 543,796 | 10,213,967 |
| 2034 | 68 | 752,884 | 75,289 | -285,719 | 542,454 | 10,756,421 |
| 2035 | 69 | 751,024 | 75,102 | -285,014 | 541,112 | 11,297,533 |
| 2036 | 70 | 749,169 | 74,917 | -284,310 | 539,776 | 11,837,309 |
| 2037 | 71 | 747,321 | 74,733 | -283,608 | 538,446 | 12,375,755 |
| 2038 | 72 | 745,472 | 74,547 | -282,907 | 537,112 | 12,912,867 |
| 2039 | 73 | 743,632 | 74,363 | -282,208 | 535,787 | 13,448,654 |
| 2040 | 74 | 741,794 | 74,180 | -281,510 | 534,464 | 13,983,118 |
| 2041 | 75 | 739,968 | 73,997 | -280,818 | 533,147 | 14,516,265 |
| 2042 | 76 | 738,135 | 73,814 | -280,122 | 531,827 | 15,048,092 |
| 2043 | 77 | 736,318 | 73,632 | -279,433 | 530,517 | 15,578,609 |
| 2044 | 78 | 4,074 | 407 | -1,546 | 2,935 | $15,581,544 |
| KHORMA | | $21,626,014 | $2,162,605 | -$8,207,075 | $15,581,544 | |

Table 9

PRESENT VALUE OF NET WAGE AND BENEFIT LOSS - SCENARIO 1

2005 - 2044

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | PERSONAL CONSUMPTION | TOTAL | CUMULATE |
|------|-----|-------|-------------------|----------------------|-------|----------|
| 2005 | 39 | $42,700 | $4,270 | -$16,205 | $30,765 | $30,765 |
| 2006 | 40 | 299,718 | 29,972 | -113,743 | 215,947 | 246,712 |
| 2007 | 41 | 333,020 | 33,302 | -126,381 | 239,941 | 486,653 |
| 2008 | 42 | 391,298 | 39,130 | -148,498 | 281,930 | 768,583 |
| 2009 | 43 | 532,832 | 53,283 | -202,210 | 383,905 | 1,152,488 |
| 2010 | 44 | 566,134 | 56,613 | -214,848 | 407,899 | 1,560,387 |
| 2011 | 45 | 549,483 | 54,948 | -208,529 | 395,902 | 1,956,289 |
| 2012 | 46 | 589,419 | 58,942 | -223,685 | 424,676 | 2,380,965 |
| 2013 | 47 | 636,390 | 63,639 | -241,510 | 458,519 | 2,839,484 |
| 2014 | 48 | 676,164 | 67,616 | -256,604 | 487,176 | 3,326,660 |
| 2015 | 49 | 713,374 | 71,337 | -270,726 | 513,985 | 3,840,645 |
| 2016 | 50 | 720,509 | 72,051 | -273,433 | 519,127 | 4,359,772 |
| 2017 | 51 | 729,404 | 72,941 | -276,809 | 525,536 | 4,885,308 |
| 2018 | 52 | 738,409 | 73,841 | -280,226 | 532,024 | 5,417,332 |
| 2019 | 53 | 747,528 | 74,753 | -283,687 | 538,594 | 5,955,926 |
| 2020 | 54 | 756,755 | 75,675 | -287,189 | 545,241 | 6,501,167 |
| 2021 | 55 | 766,101 | 76,610 | -290,736 | 551,975 | 7,053,142 |
| 2022 | 56 | 775,551 | 77,555 | -294,322 | 558,784 | 7,611,926 |
| 2023 | 57 | 773,638 | 77,364 | -293,596 | 557,406 | 8,169,332 |
| 2024 | 58 | 771,731 | 77,173 | -292,872 | 556,032 | 8,725,364 |
| 2025 | 59 | 769,822 | 76,982 | -292,148 | 554,656 | 9,280,020 |
| 2026 | 60 | 767,923 | 76,793 | -291,427 | 553,289 | 9,833,309 |
| 2027 | 61 | 766,026 | 76,602 | -290,707 | 551,921 | 10,385,230 |
| 2028 | 62 | 764,131 | 76,413 | -289,988 | 550,556 | 10,935,786 |
| 2029 | 63 | 762,250 | 76,225 | -289,274 | 549,201 | 11,484,987 |
| 2030 | 64 | 760,367 | 76,037 | -288,559 | 547,845 | 12,032,832 |
| 2031 | 65 | 758,490 | 75,849 | -287,847 | 546,492 | 12,579,324 |
| 2032 | 66 | 756,613 | 75,662 | -287,135 | 545,140 | 13,124,464 |
| 2033 | 67 | 754,747 | 75,475 | -286,426 | 543,796 | 13,668,260 |
| 2034 | 68 | 752,884 | 75,289 | -285,719 | 542,454 | 14,210,714 |
| 2035 | 69 | 751,024 | 75,102 | -285,014 | 541,112 | 14,751,826 |
| 2036 | 70 | 749,169 | 74,917 | -284,310 | 539,776 | 15,291,602 |
| 2037 | 71 | 747,321 | 74,733 | -283,608 | 538,446 | 15,830,048 |
| 2038 | 72 | 745,472 | 74,547 | -282,907 | 537,112 | 16,367,160 |
| 2039 | 73 | 743,632 | 74,363 | -282,208 | 535,787 | 16,902,947 |
| 2040 | 74 | 741,794 | 74,180 | -281,510 | 534,464 | 17,437,411 |
| 2041 | 75 | 739,968 | 73,997 | -280,818 | 533,147 | 17,970,558 |
| 2042 | 76 | 738,135 | 73,814 | -280,122 | 531,827 | 18,502,385 |
| 2043 | 77 | 736,318 | 73,632 | -279,433 | 530,517 | 19,032,902 |
| 2044 | 78 | 4,074 | 407 | -1,546 | 2,935 | $19,035,837 |
| | | | | | | |
| KHORMA | | $26,420,318 | $2,642,034 | -$10,026,515 | $19,035,837 | |

Table 10

LOSS OF PAST WAGES - SCENARIO 2
2005 - 2015

| YEAR | AGE | WAGES | CUMULATE |
|------|-----|-------|----------|
| **** | *** | ********** | ********** |
| 2005 | 39 | $51,239 | $51,239 |
| 2006 | 40 | 359,661 | 410,900 |
| 2007 | 41 | 399,624 | 810,524 |
| 2008 | 42 | 469,558 | 1,280,082 |
| 2009 | 43 | 639,398 | 1,919,480 |
| 2010 | 44 | 679,361 | 2,598,841 |
| 2011 | 45 | 659,379 | 3,258,220 |
| 2012 | 46 | 707,303 | 3,965,523 |
| 2013 | 47 | 763,668 | 4,729,191 |
| 2014 | 48 | 811,397 | 5,540,588 |
| 2015 | 49 | 212,575 | $5,753,163 |

KHORMA          $5,753,163

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 11

LOSS OF PAST EMPLOYEE BENEFITS - SCENARIO 2
2005 - 2015

| YEAR | AGE | EMPLOYEE BENEFITS | CUMULATE |
|------|-----|-------------------|----------|
| **** | *** | ******* | ******* |
| 2005 | 39 | $5,124 | $5,124 |
| 2006 | 40 | 35,966 | 41,090 |
| 2007 | 41 | 39,962 | 81,052 |
| 2008 | 42 | 46,956 | 128,008 |
| 2009 | 43 | 63,940 | 191,948 |
| 2010 | 44 | 67,936 | 259,884 |
| 2011 | 45 | 65,938 | 325,822 |
| 2012 | 46 | 70,730 | 396,552 |
| 2013 | 47 | 76,367 | 472,919 |
| 2014 | 48 | 81,140 | 554,059 |
| 2015 | 49 | 21,258 | $575,317 |
| KHORMA | | $575,317 | |

Table 12

LOSS OF PAST PERSONAL CONSUMPTION - SCENARIO 2
2005 - 2015

| YEAR | AGE | PERSONAL CONSUMPTION | CUMULATE |
|------|-----|---------------------|----------|
| **** | *** | ********** | ********** |
| 2005 | 39 | -$19,445 | -$19,445 |
| 2006 | 40 | -136,491 | -155,936 |
| 2007 | 41 | -151,657 | -307,593 |
| 2008 | 42 | -178,197 | -485,790 |
| 2009 | 43 | -242,652 | -728,442 |
| 2010 | 44 | -257,817 | -986,259 |
| 2011 | 45 | -250,234 | -1,236,493 |
| 2012 | 46 | -268,421 | -1,504,914 |
| 2013 | 47 | -289,812 | -1,794,726 |
| 2014 | 48 | -307,925 | -2,102,651 |
| 2015 | 49 | -80,672 | -$2,183,323 |

KHORMA            -$2,183,323

Table 13

ECONOMIC LOSS TO DATE - SCENARIO 2
2005 - 2015

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | PERSONAL CONSUMPTION | TOTAL | CUMULATE |
|------|-----|-------|-------------------|----------------------|-------|----------|
| **** | *** | ********** | ******** | *********** | ********** | ********** |
| 2005 | 39 | $51,239 | $5,124 | -$19,445 | $36,918 | $36,918 |
| 2006 | 40 | 359,661 | 35,966 | -136,491 | 259,136 | 296,054 |
| 2007 | 41 | 399,624 | 39,962 | -151,657 | 287,929 | 583,983 |
| 2008 | 42 | 469,558 | 46,956 | -178,197 | 338,317 | 922,300 |
| 2009 | 43 | 639,398 | 63,940 | -242,652 | 460,686 | 1,382,986 |
| 2010 | 44 | 679,361 | 67,936 | -257,817 | 489,480 | 1,872,466 |
| 2011 | 45 | 659,379 | 65,938 | -250,234 | 475,083 | 2,347,549 |
| 2012 | 46 | 707,303 | 70,730 | -268,421 | 509,612 | 2,857,161 |
| 2013 | 47 | 763,668 | 76,367 | -289,812 | 550,223 | 3,407,384 |
| 2014 | 48 | 811,397 | 81,140 | -307,925 | 584,612 | 3,991,996 |
| 2015 | 49 | 212,575 | 21,258 | -80,672 | 153,161 | $4,145,157 |
| KHORMA | | $5,753,163 | $575,317 | -$2,183,323 | $4,145,157 | |

Table 14

PRESENT VALUE OF FUTURE WAGES - SCENARIO 2
2015 - 2044

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| 2015 | 49 | $649,534 | 0.99067 | $643,474 | $643,474 |
| 2016 | 50 | 883,662 | 0.97844 | 864,610 | 1,508,084 |
| 2017 | 51 | 905,754 | 0.96636 | 875,284 | 2,383,368 |
| 2018 | 52 | 928,398 | 0.95443 | 886,091 | 3,269,459 |
| 2019 | 53 | 951,608 | 0.94265 | 897,033 | 4,166,492 |
| 2020 | 54 | 975,398 | 0.93101 | 908,105 | 5,074,597 |
| 2021 | 55 | 999,783 | 0.91952 | 919,320 | 5,993,917 |
| 2022 | 56 | 1,024,777 | 0.90816 | 930,661 | 6,924,578 |
| 2023 | 57 | 1,035,025 | 0.89695 | 928,366 | 7,852,944 |
| 2024 | 58 | 1,045,375 | 0.88588 | 926,077 | 8,779,021 |
| 2025 | 59 | 1,055,829 | 0.87494 | 923,787 | 9,702,808 |
| 2026 | 60 | 1,066,387 | 0.86414 | 921,508 | 10,624,316 |
| 2027 | 61 | 1,077,051 | 0.85347 | 919,231 | 11,543,547 |
| 2028 | 62 | 1,087,822 | 0.84293 | 916,958 | 12,460,505 |
| 2029 | 63 | 1,098,700 | 0.83253 | 914,701 | 13,375,206 |
| 2030 | 64 | 1,109,687 | 0.82225 | 912,440 | 14,287,646 |
| 2031 | 65 | 1,120,784 | 0.81210 | 910,189 | 15,197,835 |
| 2032 | 66 | 1,131,992 | 0.80207 | 907,937 | 16,105,772 |
| 2033 | 67 | 1,143,312 | 0.79217 | 905,697 | 17,011,469 |
| 2034 | 68 | 1,154,745 | 0.78239 | 903,461 | 17,914,930 |
| 2035 | 69 | 1,166,292 | 0.77273 | 901,229 | 18,816,159 |
| 2036 | 70 | 1,177,955 | 0.76319 | 899,003 | 19,715,162 |
| 2037 | 71 | 1,189,735 | 0.75377 | 896,787 | 20,611,949 |
| 2038 | 72 | 1,201,632 | 0.74446 | 894,567 | 21,506,516 |
| 2039 | 73 | 1,213,648 | 0.73527 | 892,359 | 22,398,875 |
| 2040 | 74 | 1,225,784 | 0.72619 | 890,152 | 23,289,027 |
| 2041 | 75 | 1,238,042 | 0.71723 | 887,961 | 24,176,988 |
| 2042 | 76 | 1,250,422 | 0.70837 | 885,761 | 25,062,749 |
| 2043 | 77 | 1,262,926 | 0.69963 | 883,581 | 25,946,330 |
| 2044 | 78 | 6,989 | 0.69958 | 4,889 | $25,951,219 |

MOUSAB KHORMA                          $25,951,219

Table 15

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS - SCENARIO 2
2015 - 2044

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ********** | ********** |
| 2015 | 49 | $64,953 | 0.99067 | $64,347 | $64,347 |
| 2016 | 50 | 88,366 | 0.97844 | 86,461 | 150,808 |
| 2017 | 51 | 90,575 | 0.96636 | 87,528 | 238,336 |
| 2018 | 52 | 92,840 | 0.95443 | 88,609 | 326,945 |
| 2019 | 53 | 95,161 | 0.94265 | 89,704 | 416,649 |
| 2020 | 54 | 97,540 | 0.93101 | 90,811 | 507,460 |
| 2021 | 55 | 99,978 | 0.91952 | 91,932 | 599,392 |
| 2022 | 56 | 102,478 | 0.90816 | 93,066 | 692,458 |
| 2023 | 57 | 103,503 | 0.89695 | 92,837 | 785,295 |
| 2024 | 58 | 104,538 | 0.88588 | 92,608 | 877,903 |
| 2025 | 59 | 105,583 | 0.87494 | 92,379 | 970,282 |
| 2026 | 60 | 106,639 | 0.86414 | 92,151 | 1,062,433 |
| 2027 | 61 | 107,705 | 0.85347 | 91,923 | 1,154,356 |
| 2028 | 62 | 108,782 | 0.84293 | 91,696 | 1,246,052 |
| 2029 | 63 | 109,870 | 0.83253 | 91,470 | 1,337,522 |
| 2030 | 64 | 110,969 | 0.82225 | 91,244 | 1,428,766 |
| 2031 | 65 | 112,078 | 0.81210 | 91,019 | 1,519,785 |
| 2032 | 66 | 113,199 | 0.80207 | 90,794 | 1,610,579 |
| 2033 | 67 | 114,331 | 0.79217 | 90,570 | 1,701,149 |
| 2034 | 68 | 115,475 | 0.78239 | 90,346 | 1,791,495 |
| 2035 | 69 | 116,629 | 0.77273 | 90,123 | 1,881,618 |
| 2036 | 70 | 117,796 | 0.76319 | 89,901 | 1,971,519 |
| 2037 | 71 | 118,974 | 0.75377 | 89,679 | 2,061,198 |
| 2038 | 72 | 120,163 | 0.74446 | 89,457 | 2,150,655 |
| 2039 | 73 | 121,365 | 0.73527 | 89,236 | 2,239,891 |
| 2040 | 74 | 122,578 | 0.72619 | 89,015 | 2,328,906 |
| 2041 | 75 | 123,804 | 0.71723 | 88,796 | 2,417,702 |
| 2042 | 76 | 125,042 | 0.70837 | 88,576 | 2,506,278 |
| 2043 | 77 | 126,293 | 0.69963 | 88,358 | 2,594,636 |
| 2044 | 78 | 699 | 0.69958 | 489 | $2,595,125 |

MOUSAB KHORMA                     $2,595,125

Table 16

PRESENT VALUE OF FUTURE PERSONAL CONSUMPTION - SCENARIO 2
2015 - 2044

| YEAR | AGE | PERSONAL CONSUMPTION | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|---------------------|-----------------|---------------|----------|
| **** | *** | *********** | ******** | *********** | *********** |
| 2015 | 49 | -$246,498 | 0.99067 | -$244,198 | -$244,198 |
| 2016 | 50 | -335,350 | 0.97844 | -328,120 | -572,318 |
| 2017 | 51 | -343,734 | 0.96636 | -332,171 | -904,489 |
| 2018 | 52 | -352,327 | 0.95443 | -336,271 | -1,240,760 |
| 2019 | 53 | -361,135 | 0.94265 | -340,424 | -1,581,184 |
| 2020 | 54 | -370,164 | 0.93101 | -344,626 | -1,925,810 |
| 2021 | 55 | -379,418 | 0.91952 | -348,882 | -2,274,692 |
| 2022 | 56 | -388,903 | 0.90816 | -353,186 | -2,627,878 |
| 2023 | 57 | -392,792 | 0.89695 | -352,315 | -2,980,193 |
| 2024 | 58 | -396,720 | 0.88588 | -351,446 | -3,331,639 |
| 2025 | 59 | -400,687 | 0.87494 | -350,577 | -3,682,216 |
| 2026 | 60 | -404,694 | 0.86414 | -349,712 | -4,031,928 |
| 2027 | 61 | -408,741 | 0.85347 | -348,848 | -4,380,776 |
| 2028 | 62 | -412,828 | 0.84293 | -347,985 | -4,728,761 |
| 2029 | 63 | -416,957 | 0.83253 | -347,129 | -5,075,890 |
| 2030 | 64 | -421,126 | 0.82225 | -346,271 | -5,422,161 |
| 2031 | 65 | -425,338 | 0.81210 | -345,417 | -5,767,578 |
| 2032 | 66 | -429,591 | 0.80207 | -344,562 | -6,112,140 |
| 2033 | 67 | -433,887 | 0.79217 | -343,712 | -6,455,852 |
| 2034 | 68 | -438,226 | 0.78239 | -342,864 | -6,798,716 |
| 2035 | 69 | -442,608 | 0.77273 | -342,016 | -7,140,732 |
| 2036 | 70 | -447,034 | 0.76319 | -341,172 | -7,481,904 |
| 2037 | 71 | -451,504 | 0.75377 | -340,330 | -7,822,234 |
| 2038 | 72 | -456,019 | 0.74446 | -339,488 | -8,161,722 |
| 2039 | 73 | -460,579 | 0.73527 | -338,650 | -8,500,372 |
| 2040 | 74 | -465,185 | 0.72619 | -337,813 | -8,838,185 |
| 2041 | 75 | -469,837 | 0.71723 | -336,981 | -9,175,166 |
| 2042 | 76 | -474,535 | 0.70837 | -336,146 | -9,511,312 |
| 2043 | 77 | -479,280 | 0.69963 | -335,319 | -9,846,631 |
| 2044 | 78 | -2,652 | 0.69958 | -1,855 | -$9,848,486 |

MOUSAB KHORMA                        -$9,848,486

Table 17

PRESENT VALUE OF FUTURE WAGE AND BENEFIT LOSS - SCENARIO 2

2015 - 2044

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | PERSONAL CONSUMPTION | TOTAL | CUMULATE |
|------|-----|-------|-------------------|----------------------|-------|----------|
| 2015 | 49 | $643,474 | $64,347 | -$244,198 | $463,623 | $463,623 |
| 2016 | 50 | 864,610 | 86,461 | -328,120 | 622,951 | 1,086,574 |
| 2017 | 51 | 875,284 | 87,528 | -332,171 | 630,641 | 1,717,215 |
| 2018 | 52 | 886,091 | 88,609 | -336,271 | 638,429 | 2,355,644 |
| 2019 | 53 | 897,033 | 89,704 | -340,424 | 646,313 | 3,001,957 |
| 2020 | 54 | 908,105 | 90,811 | -344,626 | 654,290 | 3,656,247 |
| 2021 | 55 | 919,320 | 91,932 | -348,882 | 662,370 | 4,318,617 |
| 2022 | 56 | 930,661 | 93,066 | -353,186 | 670,541 | 4,989,158 |
| 2023 | 57 | 928,366 | 92,837 | -352,315 | 668,888 | 5,658,046 |
| 2024 | 58 | 926,077 | 92,608 | -351,446 | 667,239 | 6,325,285 |
| 2025 | 59 | 923,787 | 92,379 | -350,577 | 665,589 | 6,990,874 |
| 2026 | 60 | 921,508 | 92,151 | -349,712 | 663,947 | 7,654,821 |
| 2027 | 61 | 919,231 | 91,923 | -348,848 | 662,306 | 8,317,127 |
| 2028 | 62 | 916,958 | 91,696 | -347,985 | 660,669 | 8,977,796 |
| 2029 | 63 | 914,701 | 91,470 | -347,129 | 659,042 | 9,636,838 |
| 2030 | 64 | 912,440 | 91,244 | -346,271 | 657,413 | 10,294,251 |
| 2031 | 65 | 910,189 | 91,019 | -345,417 | 655,791 | 10,950,042 |
| 2032 | 66 | 907,937 | 90,794 | -344,562 | 654,169 | 11,604,211 |
| 2033 | 67 | 905,697 | 90,570 | -343,712 | 652,555 | 12,256,766 |
| 2034 | 68 | 903,461 | 90,346 | -342,864 | 650,943 | 12,907,709 |
| 2035 | 69 | 901,229 | 90,123 | -342,016 | 649,336 | 13,557,045 |
| 2036 | 70 | 899,003 | 89,901 | -341,172 | 647,732 | 14,204,777 |
| 2037 | 71 | 896,787 | 89,679 | -340,330 | 646,136 | 14,850,913 |
| 2038 | 72 | 894,567 | 89,457 | -339,488 | 644,536 | 15,495,449 |
| 2039 | 73 | 892,359 | 89,236 | -338,650 | 642,945 | 16,138,394 |
| 2040 | 74 | 890,152 | 89,015 | -337,813 | 641,354 | 16,779,748 |
| 2041 | 75 | 887,961 | 88,796 | -336,981 | 639,776 | 17,419,524 |
| 2042 | 76 | 885,761 | 88,576 | -336,146 | 638,191 | 18,057,715 |
| 2043 | 77 | 883,581 | 88,358 | -335,319 | 636,620 | 18,694,335 |
| 2044 | 78 | 4,889 | 489 | -1,855 | 3,523 | $18,697,858 |
| | | | | | | |
| KHORMA | | $25,951,219 | $2,595,125 | -$9,848,486 | $18,697,858 | |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 18

PRESENT VALUE OF NET WAGE AND BENEFIT LOSS - SCENARIO 2

2005 - 2044

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | PERSONAL CONSUMPTION | TOTAL | CUMULATE |
|------|-----|-------|-------------------|----------------------|-------|----------|
| **** | *** | *********** | ********** | ************ | *********** | *********** |
| 2005 | 39 | $51,239 | $5,124 | -$19,445 | $36,918 | $36,918 |
| 2006 | 40 | 359,661 | 35,966 | -136,491 | 259,136 | 296,054 |
| 2007 | 41 | 399,624 | 39,962 | -151,657 | 287,929 | 583,983 |
| 2008 | 42 | 469,558 | 46,956 | -178,197 | 338,317 | 922,300 |
| 2009 | 43 | 639,398 | 63,940 | -242,652 | 460,686 | 1,382,986 |
| 2010 | 44 | 679,361 | 67,936 | -257,817 | 489,480 | 1,872,466 |
| 2011 | 45 | 659,379 | 65,938 | -250,234 | 475,083 | 2,347,549 |
| 2012 | 46 | 707,303 | 70,730 | -268,421 | 509,612 | 2,857,161 |
| 2013 | 47 | 763,668 | 76,367 | -289,812 | 550,223 | 3,407,384 |
| 2014 | 48 | 811,397 | 81,140 | -307,925 | 584,612 | 3,991,996 |
| 2015 | 49 | 856,049 | 85,605 | -324,870 | 616,784 | 4,608,780 |
| 2016 | 50 | 864,610 | 86,461 | -328,120 | 622,951 | 5,231,731 |
| 2017 | 51 | 875,284 | 87,528 | -332,171 | 630,641 | 5,862,372 |
| 2018 | 52 | 886,091 | 88,609 | -336,271 | 638,429 | 6,500,801 |
| 2019 | 53 | 897,033 | 89,704 | -340,424 | 646,313 | 7,147,114 |
| 2020 | 54 | 908,105 | 90,811 | -344,626 | 654,290 | 7,801,404 |
| 2021 | 55 | 919,320 | 91,932 | -348,882 | 662,370 | 8,463,774 |
| 2022 | 56 | 930,661 | 93,066 | -353,186 | 670,541 | 9,134,315 |
| 2023 | 57 | 928,366 | 92,837 | -352,315 | 668,888 | 9,803,203 |
| 2024 | 58 | 926,077 | 92,608 | -351,446 | 667,239 | 10,470,442 |
| 2025 | 59 | 923,787 | 92,379 | -350,577 | 665,589 | 11,136,031 |
| 2026 | 60 | 921,508 | 92,151 | -349,712 | 663,947 | 11,799,978 |
| 2027 | 61 | 919,231 | 91,923 | -348,848 | 662,306 | 12,462,284 |
| 2028 | 62 | 916,958 | 91,696 | -347,985 | 660,669 | 13,122,953 |
| 2029 | 63 | 914,701 | 91,470 | -347,129 | 659,042 | 13,781,995 |
| 2030 | 64 | 912,440 | 91,244 | -346,271 | 657,413 | 14,439,408 |
| 2031 | 65 | 910,189 | 91,019 | -345,417 | 655,791 | 15,095,199 |
| 2032 | 66 | 907,937 | 90,794 | -344,562 | 654,169 | 15,749,368 |
| 2033 | 67 | 905,697 | 90,570 | -343,712 | 652,555 | 16,401,923 |
| 2034 | 68 | 903,461 | 90,346 | -342,864 | 650,943 | 17,052,866 |
| 2035 | 69 | 901,229 | 90,123 | -342,016 | 649,336 | 17,702,202 |
| 2036 | 70 | 899,003 | 89,901 | -341,172 | 647,732 | 18,349,934 |
| 2037 | 71 | 896,787 | 89,679 | -340,330 | 646,136 | 18,996,070 |
| 2038 | 72 | 894,567 | 89,457 | -339,488 | 644,536 | 19,640,606 |
| 2039 | 73 | 892,359 | 89,236 | -338,650 | 642,945 | 20,283,551 |
| 2040 | 74 | 890,152 | 89,015 | -337,813 | 641,354 | 20,924,905 |
| 2041 | 75 | 887,961 | 88,796 | -336,981 | 639,776 | 21,564,681 |
| 2042 | 76 | 885,761 | 88,576 | -336,146 | 638,191 | 22,202,872 |
| 2043 | 77 | 883,581 | 88,358 | -335,319 | 636,620 | 22,839,492 |
| 2044 | 78 | 4,889 | 489 | -1,855 | 3,523 | $22,843,015 |
| | | | | | | |
| KHORMA | | $31,704,382 | $3,170,442 | -$12,031,809 | $22,843,015 | |

Table 19

LOSS OF PAST LVL TO MOUSAB
2005 - 2015

| YEAR | AGE | LVL | CUMULATE |
|------|-----|-----|----------|
| **** | *** | ********* | ********** |
| 2005 | 39 | $15,621 | $15,621 |
| 2006 | 40 | 112,436 | 128,057 |
| 2007 | 41 | 117,023 | 245,080 |
| 2008 | 42 | 117,128 | 362,208 |
| 2009 | 43 | 120,314 | 482,522 |
| 2010 | 44 | 122,119 | 604,641 |
| 2011 | 45 | 125,734 | 730,375 |
| 2012 | 46 | 127,921 | 858,296 |
| 2013 | 47 | 129,840 | 988,136 |
| 2014 | 48 | 130,827 | 1,118,963 |
| 2015 | 49 | 32,904 | $1,151,867 |

KHORMA        $1,151,867

Table 20

PRESENT VALUE OF FUTURE LVL TO MOUSAB
2015 - 2044

| YEAR | AGE | LVL | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-----|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ********** | ********** |
| 2015 | 49 | $100,539 | 0.99067 | $99,601 | $99,601 |
| 2016 | 50 | 133,443 | 0.97844 | 130,566 | 230,167 |
| 2017 | 51 | 133,443 | 0.96636 | 128,954 | 359,121 |
| 2018 | 52 | 133,443 | 0.95443 | 127,362 | 486,483 |
| 2019 | 53 | 133,443 | 0.94265 | 125,790 | 612,273 |
| 2020 | 54 | 133,443 | 0.93101 | 124,237 | 736,510 |
| 2021 | 55 | 133,443 | 0.91952 | 122,704 | 859,214 |
| 2022 | 56 | 133,443 | 0.90816 | 121,188 | 980,402 |
| 2023 | 57 | 133,443 | 0.89695 | 119,692 | 1,100,094 |
| 2024 | 58 | 133,443 | 0.88588 | 118,214 | 1,218,308 |
| 2025 | 59 | 133,443 | 0.87494 | 116,755 | 1,335,063 |
| 2026 | 60 | 133,443 | 0.86414 | 115,313 | 1,450,376 |
| 2027 | 61 | 133,443 | 0.85347 | 113,890 | 1,564,266 |
| 2028 | 62 | 133,443 | 0.84293 | 112,483 | 1,676,749 |
| 2029 | 63 | 133,443 | 0.83253 | 111,095 | 1,787,844 |
| 2030 | 64 | 133,443 | 0.82225 | 109,724 | 1,897,568 |
| 2031 | 65 | 133,443 | 0.81210 | 108,369 | 2,005,937 |
| 2032 | 66 | 133,443 | 0.80207 | 107,031 | 2,112,968 |
| 2033 | 67 | 133,443 | 0.79217 | 105,710 | 2,218,678 |
| 2034 | 68 | 133,443 | 0.78239 | 104,404 | 2,323,082 |
| 2035 | 69 | 133,443 | 0.77273 | 103,115 | 2,426,197 |
| 2036 | 70 | 133,443 | 0.76319 | 101,842 | 2,528,039 |
| 2037 | 71 | 133,443 | 0.75377 | 100,585 | 2,628,624 |
| 2038 | 72 | 133,443 | 0.74446 | 99,343 | 2,727,967 |
| 2039 | 73 | 133,443 | 0.73527 | 98,117 | 2,826,084 |
| 2040 | 74 | 133,443 | 0.72619 | 96,905 | 2,922,989 |
| 2041 | 75 | 133,443 | 0.71723 | 95,709 | 3,018,698 |
| 2042 | 76 | 133,443 | 0.70837 | 94,527 | 3,113,225 |
| 2043 | 77 | 133,443 | 0.69963 | 93,361 | 3,206,586 |
| 2044 | 78 | 731 | 0.69958 | 511 | $3,207,097 |

MOUSAB KHORMA                           $3,207,097

Table 21

PRESENT VALUE OF NET LVL TO MOUSAB
2005 - 2044

| YEAR | AGE | LVL | CUMULATE |
|------|-----|-----|----------|
| **** | *** | ********** | ********** |
| 2005 | 39 | $15,621 | $15,621 |
| 2006 | 40 | 112,436 | 128,057 |
| 2007 | 41 | 117,023 | 245,080 |
| 2008 | 42 | 117,128 | 362,208 |
| 2009 | 43 | 120,314 | 482,522 |
| 2010 | 44 | 122,119 | 604,641 |
| 2011 | 45 | 125,734 | 730,375 |
| 2012 | 46 | 127,921 | 858,296 |
| 2013 | 47 | 129,840 | 988,136 |
| 2014 | 48 | 130,827 | 1,118,963 |
| 2015 | 49 | 132,505 | 1,251,468 |
| 2016 | 50 | 130,566 | 1,382,034 |
| 2017 | 51 | 128,954 | 1,510,988 |
| 2018 | 52 | 127,362 | 1,638,350 |
| 2019 | 53 | 125,790 | 1,764,140 |
| 2020 | 54 | 124,237 | 1,888,377 |
| 2021 | 55 | 122,704 | 2,011,081 |
| 2022 | 56 | 121,188 | 2,132,269 |
| 2023 | 57 | 119,692 | 2,251,961 |
| 2024 | 58 | 118,214 | 2,370,175 |
| 2025 | 59 | 116,755 | 2,486,930 |
| 2026 | 60 | 115,313 | 2,602,243 |
| 2027 | 61 | 113,890 | 2,716,133 |
| 2028 | 62 | 112,483 | 2,828,616 |
| 2029 | 63 | 111,095 | 2,939,711 |
| 2030 | 64 | 109,724 | 3,049,435 |
| 2031 | 65 | 108,369 | 3,157,804 |
| 2032 | 66 | 107,031 | 3,264,835 |
| 2033 | 67 | 105,710 | 3,370,545 |
| 2034 | 68 | 104,404 | 3,474,949 |
| 2035 | 69 | 103,115 | 3,578,064 |
| 2036 | 70 | 101,842 | 3,679,906 |
| 2037 | 71 | 100,585 | 3,780,491 |
| 2038 | 72 | 99,343 | 3,879,834 |
| 2039 | 73 | 98,117 | 3,977,951 |
| 2040 | 74 | 96,905 | 4,074,856 |
| 2041 | 75 | 95,709 | 4,170,565 |
| 2042 | 76 | 94,527 | 4,265,092 |
| 2043 | 77 | 93,361 | 4,358,453 |
| 2044 | 78 | 511 | $4,358,964 |

KHORMA          $4,358,964